**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| **UNITED STATES**<br><br>**v.**<br><br>**ASHLEY GAUSE (1),**<br>**D'MARRELL MITCHELL (2),**<br>**TERRANCE BRANHAM (3), and**<br>**DEAUNDRE BLOUNT (6)** | **Case No. 23-CR-190 (ABJ)** |

## DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS[1]

| *No.* | *Description* | *Objection* |
|---|---|---|
| Neptune 1 | Trash Bag | |
| Neptune 2 | Duffel Bag, Maryland Basketball Black | |
| Neptune 3 | Walgreens 911 Call.wav | FRE 802 |
| Neptune 4 | Second Walgreens 911 Call.wav | FRE 802 |
| Neptune 5 | Walgreens Surveillance Footage (Store Entrance).dav | |

---

[1] Defendants object to the government's naming convention for the exhibits. The government should not be permitted to give the exhibits descriptions in their naming conventions. They can do organized series with anonymous names and tell the jury during closing which series is which alleged robbery, but they cannot provide descriptions and titles in their naming convention, which will be essentially signed off on by the Court when they are sent back as exhibits during deliberation.

Defendants also reserve their right to object to any exhibits not already provided by the government or any revisions or additions made by the government. Finally, these objections do not limit the ability of the defendants to challenge the admissibility of any exhibit during trial, including but not limited to the ability of any witness to testify to the authenticity of the exhibits.

| Neptune 6 | 05.09.2020 Neptune TWP PD 34-06.wmv | |
|---|---|---|
| Neptune 7 | 05.09.2020 Neptune TWP PD 34-19.wmv | |
| Neptune 8 | Photo of Walgreens Pharmacy - Floor | |
| Neptune 9 | Photo of Walgreens Pharmacy – Pick Up Window | |
| Neptune 10 | Photo of Walgreens Pharmacy – Safe (1) | |
| Neptune 11 | Photo of Walgreens Pharmacy – Safe (2) | |
| Neptune 12 | Photo of Walgreens Pharmacy – Safe (3) | |
| Neptune 13 | Photo of Walgreens Pharmacy – Pick Up Window | |
| Neptune 14 | Photo of Walgreens Pharmacy - Computer | |
| Neptune 15 | Photo of Walgreens Pharmacy – Shelves (1) | |
| Neptune 16 | Photo of Walgreens Pharmacy – Shelves (3) | |
| Neptune 17 | Photo of Walgreens Pharmacy – Customer Pick Up Window | |
| Neptune 18 | Photo of Walgreens Pharmacy – Drop Off Window | |

| Neptune 19 | Photo of Walgreens Pharmacy – Drive Through Computer | |
| Neptune 20 | Photo of Walgreens Pharmacy – Shelves (4) | |
| Neptune 21 | Photo of Walgreens Pharmacy – Narcotics Safe | |
| Neptune 22 | Photo of Walgreens Pharmacy – First Aid Shelves | |
| Neptune 23 | Photo of Walgreens Pharmacy - First Aid Shelves & Pharmacy Window | |
| Neptune 24 | Photo of Walgreens Pharmacy – Store Shelves Next to Pharmacy | |
| Neptune 25 | Photo of Outside Walgreens | |
| Neptune 26 | Paper List of Medications | FRE 802, 901 |
| Neptune 27 | Crime Scene Investigation Report 05.09.2020 (ID ONLY) | |
| Neptune 28 | Victim Statement – Carlos Carino (ID ONLY) | |
| Neptune 29 | NJSP Fingerprint Analysis Return – 1 (ID ONLY) | |
| Neptune 30 | NJSP Fingerprint Analysis Return – 2 (ID ONLY) | |
| Neptune 31 | CSI_0001 Fingerprint Analysis | |

| | | |
|---|---|---|
| Neptune 32 | CSI_0002 Fingerprint Analysis | |
| Neptune 33 | CSI_0003 Fingerprint Analysis | |
| Neptune 34 | CSI_0004 Fingerprint Analysis | |
| Neptune 35 | CSI_0005 Fingerprint Analysis | |
| Neptune 36 | CSI_0006 Fingerprint Analysis | |
| Neptune 37 | CSI_0007 Fingerprint Analysis | |
| Neptune 38 | CSI_0008 Fingerprint Analysis | |
| Neptune 39 | CSI_0009 Fingerprint Analysis | |
| Neptune 40 | CSI_0010 Fingerprint Analysis | |
| Neptune 41 | CSI_0011 Fingerprint Analysis | |
| Neptune 42 | CSI_0012 Fingerprint Analysis | |
| Neptune 43 | CSI_0013 Fingerprint Analysis | |
| Neptune 44 | CSI_0014 Fingerprint Analysis | |
| Neptune 45 | CSI_0015 Fingerprint Analysis | |
| Neptune 46 | CSI_0016 Fingerprint Analysis | |
| Neptune 47 | CSI_0017 Fingerprint Analysis | |

| *No.* | *Description* | Objection |
|---|---|---|
| Nottingham 1 | Glove | FRE 401 |
| Nottingham 2 | Swabs from Glove | FRE 401 |
| Nottingham 3 | A. Hughes BWC.mp4 (WITHOUT AUDIO/ID ONLY) | FRE 401 |
| Nottingham 4 | J. Claggett BWC.mp4 (WITHOUT AUDIO/ID ONLY) | FRE 401 |
| Nottingham 5 | D. Oakjones BWC.mp4 (WITHOUT AUDIO/ID ONLY) | FRE 401 |
| Nottingham 6 | D. Oakjones BWC - Glove Recovery.mp4 (WITHOUT AUDIO) | FRE 401 |
| Nottingham 8 | CVS Surveillance | FRE 401, 901 |
| Nottingham 9 | CVS Surveillance | FRE 401 |
| Nottingham 10 | CVS Surveillance | FRE 401 |
| Nottingham 11 | CVS Surveillance | FRE 401 |
| Nottingham 12 | CVS Surveillance | FRE 401 |
| Nottingham 13 | CVS Surveillance | FRE 401; clip only shows feet |
| Nottingham 14 | CVS Surveillance | FRE 401 |
| Nottingham 15 | CVS Surveillance | FRE 401 |
| Nottingham 16 | CVS Surveillance | FRE 401 |

| Nottingham 17 | CVS Surveillance | FRE 401 |
| --- | --- | --- |
| Nottingham 18 | CVS Surveillance | FRE 401 |
| Nottingham 19 | CVS Surveillance | FRE 401 |
| Nottingham 20 | CVS Surveillance | FRE 401 |
| Nottingham 21 | CVS Surveillance | FRE 401 |
| Nottingham 22 | CVS Surveillance | FRE 401 |
| Nottingham 23 | CVS Surveillance | FRE 401; duplicative of 21 |
| Nottingham 24 | CVS Surveillance | FRE 401; duplicative of 22 |
| Nottingham 25 | CVS Surveillance | FRE 401; after the alleged robbery |
| Nottingham 26 | CVS Surveillance | FRE 401 |
| Nottingham 27 | CVS Surveillance | FRE 401 |
| Nottingham 28 | CVS Surveillance | FRE 401 |
| Nottingham 29 | CVS Surveillance | FRE 401 |
| Nottingham 30 | CVS Surveillance | FRE 401; before or after alleged robbery; nothing pictured |
| Nottingham 31 | CVS Surveillance | FRE 401 |
| Nottingham 32 | CVS Surveillance | FRE 401 |

| Nottingham 33 | CVS Surveillance | FRE 401 |
|---|---|---|
| Nottingham 34 | CVS Surveillance | FRE 401 |
| Nottingham 35 | CVS Surveillance | FRE 401; before or after alleged robbery; nothing pictured |
| Nottingham 36 | CVS Surveillance | FRE 401 |
| Nottingham 37 | CVS Surveillance | FRE 401 |
| Nottingham 38 | CVS Surveillance | FRE 401 |
| Nottingham 39 | CVS Surveillance | FRE 401 |
| Nottingham 40 | CVS Surveillance | FRE 401 |
| Nottingham 41 | CVS Surveillance | FRE 401 |
| Nottingham 42 | Picture of Diesel Hair and Glove | FRE 401 |
| Nottingham 43 | Picture of Glove | FRE 401 |
| Nottingham 44 | Property Report – Gloves (ID ONLY) | FRE 401 |
| Nottingham 45 | Suspect and Vehicle Stills | FRE 401; 802 (notes on images) |
| Nottingham 46 | Balt. County PD – Incident Report 06.08.2020 (ID ONLY) | FRE 401 |
| Nottingham 47 | Balt. County PD Case Report – Updated (ID ONLY) | FRE 401 |

| Nottingham 48 | Balt. County PD Property Report – DNA Extracts (ID ONLY) | FRE 401 |
|---|---|---|
| Nottingham 49 | Balt. County PD – Request for Lab Examination (ID ONLY) | FRE 401 |
| Nottingham 50 | Balt. County PD – Laboratory Analysis Results (ID ONLY) | FRE 401 |
| *No.* | *Description* | *Objection* |
| College Park 1 | 1 Cream Colored iPhone with Black Case | FRE 401 |
| College Park 3 | Left Glove Recovered from Volkswagen | FRE 401 |
| College Park 4 | Swabs From Left Glove Recovered from Volkswagen (1) | FRE 401 |
| College Park 5 | Swabs From Left Glove Recovered from Volkswagen (2) | FRE 401 |
| College Park 6 | Swabs From Left Glove Recovered from Volkswagen (3) | FRE 401 |
| College Park 7 | Swabs From Left Glove Recovered from Volkswagen (4) | FRE 401 |
| College Park 8 | Right Glove Recovered from Volkswagen | FRE 401 |
| College Park 9 | Swabs From Right Glove Recovered from Volkswagen (1) | FRE 401 |
| College Park 10 | Swabs From Right Glove Recovered from Volkswagen (1) | FRE 401 |

| College Park 11 | Multicolored Sweatshirt | FRE 401 |
|---|---|---|
| College Park 12 | Swabs From Multicolored Sweatshirt | FRE 401 |
| College Park 13 | Swabs From Glove from Fence | FRE 401 |
| College Park 14 | Swabs From Exterior Driver's Door Handle of Volkswagen | FRE 401 |
| College Park 15 | Swabs From Steering Wheel of Volkswagen | FRE 401 |
| College Park 16 | Swabs From Gear Shifter/Central Console of Volkswagen | FRE 401 |
| College Park 17 | Swabs From Steering Wheel of Buick | FRE 401 |
| College Park 18 | Swabs From Gear Shifter/Central Console of Buick | FRE 401 |
| College Park 19 | Swabs From Bottle Recovered from Volkswagen | FRE 401 |
| College Park 20 | Tablets from Duffel Bag | FRE 401 |
| College Park 21 | Swabs from Duffel Bag | FRE 401 |
| College Park 22 | T-Mobile CCTV | FRE 401; exhibit not provided |
| College Park 23 | T-Mobile Surveillance (1) | FRE 401 |
| College Park 24 | T-Mobile Surveillance (2) | FRE 401 |
| College Park 25 | T-Mobile Surveillance (3) | FRE 401 |

| College Park 26 | Photo of Buick - Front | FRE 401 |
|---|---|---|
| College Park 27 | Photo of Buick - Front | FRE 401 |
| College Park 28 | Photo of Buick - Side | FRE 401 |
| College Park 29 | Photo of Buick - Side | FRE 401 |
| College Park 30 | Photo of Buick - Side | FRE 401 |
| College Park 31 | Photo of Buick – Front Seat | FRE 401 |
| College Park 32 | Photo of Buick - Front Seat | FRE 401 |
| College Park 33 | Photo of Buick - Front Seat | FRE 401 |
| College Park 34 | Photo of Buick - Front Seat | FRE 401 |
| College Park 35 | Photo of Buick - Front Seat | FRE 401 |
| College Park 36 | Photo of Buick – Back Seat | FRE 401 |
| College Park 37 | Photo of Buick - Back Seat | FRE 401 |
| College Park 38 | Photo of Jetta - VIN | FRE 401 |
| College Park 39 | Photo of Jetta - Front | FRE 401 |
| College Park 40 | Photo of Jetta - Back | FRE 401 |
| College Park 41 | Photo of Jetta – Side | FRE 401 |

| College Park 42 | Photo of Jetta - Side | FRE 401 |
|---|---|---|
| College Park 43 | Photo of Jetta - Side | FRE 401 |
| College Park 44 | Photo of Jetta - Side | FRE 401 |
| College Park 45 | Vehicle Request – Buick Regal (ID ONLY) | FRE 401; 403; 802 |
| College Park 46 | Vehicle Request – Jetta (ID ONLY) | FRE 401; 403; 802 |
| College Park 47 | Jetta and Buick Recovery (ID ONLY) | FRE 401 |
| College Park 48 | College Park, MD - Track Data (ID ONLY) | FRE 401 |
| College Park 49 | College Park, MD - Track Data Map (ID ONLY) | FRE 401 |
| College Park 50 | PGPD Crime Scene Report 6.9.2020 (ID ONLY) | FRE 401; duplicative exhibit to 47 |
| College Park 51 | CID Robbery Shift Summary (ID ONLY) | FRE 401 |
| College Park 52 | Fusion Center Report Form – 20-0027845 (ID ONLY) | FRE 401 |
| College Park 53 | Updated Fusion Center Report Form – 20-0027845 (ID ONLY) | FRE 401 |
| College Park 54 | Crime Solvers T-Mobile – 20-0027845 | FRE 401; 403; 802 |
| College Park 55 | Detective Jones Notes (ID ONLY) | FRE 401 |
| College Park 56 | Detective Thomas Notes (ID ONLY) | FRE 401 |

| College Park 57 | Wesley Gutierrez License (ID ONLY) | FRE 401 |
|---|---|---|
| College Park 58 | Wesley Gutierrez Victim Written Statement (ID ONLY) | FRE 401 |
| College Park 59 | Miguel Flores License (ID ONLY) | FRE 401 |
| College Park 60 | Miguel Flores Victim Written Statement (ID ONLY) | FRE 401 |
| College Park 61 | Photo of Pink Jacket | FRE 401 |
| College Park 62 | Photo of Pink Jacket on Fence | FRE 401 |
| College Park 63 | Photo of Red Hoodie in Alley | FRE 401; no one alleged to be wearing red hoodie |
| College Park 64 | Photo of Red Hoodie | FRE 401; no one alleged to be wearing red hoodie |
| College Park 65 | Photo of Red Hoodie | FRE 401; no one alleged to be wearing red hoodie |
| College Park 66 | Photo of Red Hoodie - Front | FRE 401; no one alleged to be wearing red hoodie |
| College Park 67 | Photo of Red Hoodie - Front | FRE 401; no one alleged to be wearing red hoodie |
| College Park 68 | Photo of Black Shirt in Grass | FRE 401; not consistent with any alleged clothing |
| College Park 69 | Photo of Black Shirt - Front | FRE 401; not consistent with any alleged clothing |

| College Park 70 | Photo of Black Shirt - Back | FRE 401; not consistent with any alleged clothing |
|---|---|---|
| College Park 71 | Discarded Temporary License Plate | FRE 401 |
| College Park 72 | Discarded Temporary License Plate | FRE 401 |
| College Park 73 | Photo of Individual | FRE 401 |
| College Park 74 | PI Variance Spreadsheet | FRE 401; exhibit not provided |
| College Park 75 | Photo of Buick – License Plate | FRE 401 |
| College Park 76 | Photo of Buick – License Plate | FRE 401 |
| College Park 77 | Photo of Buick - Front | FRE 401 |
| College Park 78 | PG County Crime Scene Report (ID ONLY) | FRE 401; duplicative of 47 and 50 |
| College Park 79 | MPD Report Packet (ID ONLY) | FRE 401; 403 |
| College Park 80 | PG County Evidence List (1) (ID ONLY) | FRE 401 |
| College Park 81 | PG County Evidence List (2) (ID ONLY) | FRE 401 |
| College Park 82 | Certificate of Records – T-Mobile | FRE 401 |
| College Park 83 | Background Event Chronology I20200311628 (ID ONLY) | FRE 401; 802 |
| College Park 84 | Background Event Chronology I20200311871 (ID ONLY) | FRE 401; 802 |

| College Park 85 | Background Event Chronology I2020031261 (ID ONLY) | FRE 401; 802 |
|---|---|---|
| College Park 86 | Enterprise Notes 97Q032 (1) | FRE 401; 802 |
| College Park 87 | Enterprise Notes 97Q032 (2) | FRE 401; 802 |
| College Park 88 | Enterprise Receipt | FRE 401; 802 |
| Midlothian 1 | Surveillance | FRE 401; 403; 404 |
| Midlothian 2 | Chesterfield County Police Incident Report (ID ONLY) | FRE 401; 403; 404 |
| *No.* | *Description* | *Objection* |
| D Street 1 | Rowland BWC.mp4 | FRE 802 |
| D Street 2 | Johnson BWC.mp4 | FRE 802 |
| D Street 3 | Mazloom BWC.mp4 | FRE 802 |
| D Street 4 | Front Entrance (1).avi | |
| D Street 5 | Front Entrance (2).mp4 | Duplicative of 4 (covers same time period) |
| D Street 6 | Pretend Customers Begin.mp4 | Duplicative of 8 (covers same time period) |
| D Street 7 | Pretend Customers End.mp4 | Duplicative of 8 (covers same time period) |

| D Street 8 | Prior to Robbery – Front Entrance 11.06.2020.avi | |
| D Street 9 | Prior to Robbery – Registers 11.06.2020.avi | |
| D Street 10 | Prior to Robbery – Store 11.06.2020.avi | |
| D Street 11 | Registers 1 - 11.06.2020.avi | |
| D Street 12 | Registers 2 - 11.06.2020.avi | |
| D Street 13 | Robbery Begins.mp4 | Duplicative of 17 (covers same time period) |
| D Street 14 | Robbery Ends.mp4 | Duplicative of 17 (covers same time period) |
| D Street 15 | Safes (1) - 11.06.202.avi | |
| D Street 16 | Safes (2) - 11.06.2020.avi | |
| D Street 17 | Store (1) - 11.06.2020.avi | |
| D Street 18 | Store (2) - 11.06.2020.avi | |
| D Street 19 | Office 11.06.2026.avi | |
| D Street 20 | Photo of Outside T-Mobile Store | |
| D Street 21 | Photo Inside of T-Mobile Store | |
| D Street 22 | Photo Inside of T-Mobile Store | |

| No. | Description | Objection |
|---|---|---|
| D Street 23 | DFS CSSU (ID Only) | |
| D Street 24 | CSSU Case File Review Form (ID Only) | |
| D Street 25 | DFS LFU Report of Examination (ID Only) | |
| *No.* | *Description* | *Objection* |
| Wisconsin 1 | BWC Peterson.mp4 | FRE 802 |
| Wisconsin 2 | Verizon Surveillance Ch. 1 Main | |
| Wisconsin 3 | Verizon Surveillance Ch. 2 Main | FRE 401 |
| Wisconsin 4 | Verizon Surveillance Ch. 3 Main | |
| Wisconsin 5 | Verizon Surveillance Ch. 4 Main | |
| Wisconsin 6 | Verizon Surveillance Ch. 5 Main | |
| Wisconsin 7 | Verizon Surveillance Ch. 6 Main | |
| Wisconsin 8 | Verizon Surveillance Ch. 7 Main | |
| Wisconsin 9 | Photo of Safe | |
| Wisconsin 10 | Photo of Open Safe (1) | |
| Wisconsin 11 | Photo of Open Safe (2) | |
| Wisconsin 12 | Photo of Open Safe (3) | |

| No. | Description | Objection |
|---|---|---|
| Wisconsin 13 | Photo of Cash Register Drawer | |
| Wisconsin 14 | Photo of Outside Verizon | |
| Wisconsin 15 | Photo of Bill Machine | FRE 401 |
| Wisconsin 16 | Photo of Inside Verizon (1) | FRE 401 |
| Wisconsin 17 | Photo of Inside Verizon (2) | FRE 401 |
| Wisconsin 18 | Photo of Inside Verizon (3) | FRE 401 |
| Wisconsin 19 | Photo of Inside Verizon - Register | FRE 401 |
| Wisconsin 20 | Photo of Stock Room | |
| Wisconsin 21 | Photo of Both Suspects (1) | |
| Wisconsin 22 | Photo of Both Suspects (2) | |
| Wisconsin 23 | Photo of Both Suspects (3) | |
| *No.* | *Description* | *Objection* |
| Market Street 1 | BWC Jones.mp4 | FRE 802 |
| Market Street 2 | T-Mobile Front – Exterior.avi | |
| Market Street 3 | T-Mobile - Rear – Exterior Left.avi | |
| Market Street 4 | T-Mobile - Rear – Exterior Right.avi | |

| | | |
|---|---|---|
| Market Street 5 | T-Mobile – Rear - Foyer.avi | |
| Market Street 6 | T-Mobile – Rear - Safe.avi | |
| Market Street 7 | T-Mobile - Safes.avi | |
| Market Street 8 | T-Mobile – Store (1) | |
| Market Street 9 | T-Mobile – Store (2).avi | |
| Market Street 10 | T-Mobile – Store (3).avi | |
| Market Street 11 | T-Mobile – Store (4).avi | |
| Market Street 12 | T-Mobile – Store (5).avi | |
| Market Street 13 | Costco Surveillance.mp4 | |
| Market Street 14 | PD-81 Property Record (ID Only) | |
| Market Street 15 | Photo of Suspect One | |
| Market Street 16 | Photo of Suspect Two | |
| Market Street 17 | Chain of Custody (ID Only) | |
| Market Street 18 | CSSU Case File Review (ID Only) | |
| Market Street 19 | DFS Report of Examination – LFU (ID Only) | |
| *No.* | *Description* | *Objection* |

| | | |
|---|---|---|
| Macarthur 1 | BWC.mp4 | FRE 802 |
| Macarthur 2 | BWC.mp4 | FRE 802 |
| Macarthur 3 | BWC.mp4 | FRE 802 |
| Macarthur 4 | DC 911 Call.mp4 | |
| Macarthur 5 | Surveillance – Front Parking.mp4 | |
| Macarthur 6 | Surveillance – Pharmacy Shelves.mp4 | |
| Macarthur 7 | Surveillance – Pharmacy Cashier.mp4 | |
| Macarthur 8 | Victim Statement – Kurt Joehl (ID Only) | |
| Macarthur 9 | Victim Statement – Refael Magacona (ID Only) | |
| Macarthur 10 | Victim Statement – Ronald Sinker (ID Only) | |
| Macarthur 11 | Victim Statement – Sanny Derilo (ID Only) | |
| _No._ | _Description_ | _Objection_ |
| 8th Street 1 | BWC Andrew Chan.mp4 | FRE 802 |
| 8th Street 2 | BWC Linda Boone.mp4 | FRE 802 |
| 8th Street 3 | 911 Call.wma | FRE 802; Confrontation Clause |
| 8th Street 4 | 911 Call.wma | FRE 802 |

| | | |
|---|---|---|
| 8th Street 5 | Surveillance – Front of Store | Authenticity |
| 8th Street 6 | Surveillance – Back of Store | Authenticity |
| 8th Street 7 | Photo of Intersection Signs | FRE 401 |
| 8th Street 8 | Photo of Verizon Store - Front | FRE 401 |
| 8th Street 9 | Photo of Verizon Store – Inside (1) | FRE 401 |
| 8th Street 10 | Photo of Verizon Store – Inside (2) | FRE 401 |
| 8th Street 11 | Photo of Verizon Store – Inside (3) | FRE 401 |
| 8th Street 12 | Photo of Verizon Store – Inside (4) | FRE 401 |
| 8th Street 13 | Photo of Verizon Store – Back Room (1) | |
| 8th Street 14 | Photo of Verizon Store – Back Room (2) | FRE 401 |
| 8th Street 15 | Photo of Verizon Store – Back Room (3) | |
| 8th Street 16 | Photo of Verizon Store – Back Room (4) | |
| 8th Street 17 | Photo of Verizon Store – Back Room (5) | FRE 401 |
| 8th Street 18 | Photo of Verizon Store – Back Room (6) | |
| 8th Street 19 | Photo of Verizon Store – Back Room (7) | |
| 8th Street 20 | Photo of Verizon Store – Back Room (8) | FRE 401 |

| 8th Street 21 | Photo of Verizon Store – Back Room (9) | FRE 401 |
|---|---|---|
| 8th Street 22 | Photo of Verizon Store – Back Room (10) | FRE 401 |
| 8th Street 23 | Internal Narrative Report (ID ONLY) | |
| 8th Street 24 | DFS 21-005-429 (ID ONLY) | |
| 8th Street 25 | CSSU Case File Review Form (ID ONLY) | |
| 8th Street 26 | Evidence Collection Log (ID ONLY) | |
| 8th Street 27 | DFS Report of Examination LFU | |
| 8th Street 28 | FBI 302 Interview – AA (ID ONLY) | |
| 8th Street 29 | FBI 302 Interview – LL (ID ONLY) | |
| _No._ | _Description_ | _Objection_ |
| Henrico 1 | One Brown Bag Containing Black Boots | |
| Henrico 2 | One Brown Bag Containing Boots | |
| Henrico 3 | One Brown Bag Containing Clothing Items (Black Jeans, Blue Sweatshirt, Mask, Winter Hat, White Socks, Black Gloves, Cabinet Fitters) | |
| Henrico 4 | One Brown Bag Containing Jacket Worn by Neal | |
| Henrico 5 | One Brown Bag Containing One Envelope Containing a Mercedes Key, | |

| | | |
|---|---|---|
| | Two Envelopes Containing DNA Swabs of Firearm and Magazine, One Envelope Containing one 9mm Cartridge in MPD Box and 5 Cartridges Unloaded Inside MPD Box, One Envelope Containing Hairs Form Magazine, and One Envelope Containing Test Fired Cartridge | |
| Henrico 6 | One Brown Paper Bag Containing One Blue Glove, One Black Carrier Bag, And One Black Balaclava Mask | |
| Henrico 7 | One Brown Bag Containing Two Empty Boxes (Original Packaging) Used for The Firearm | |
| Henrico 8 | Video | Exhibit not provided |
| Henrico 9 | 911 Call.mp4 | FRE 802 |
| Henrico 10 | Michael Crider Victim Statement | FRE 802 |
| Henrico 11 | Bliss Abraham Victim Statement | FRE 802 |
| Henrico 12 | Lost Property | FRE 802; Confrontation Clause |
| Henrico 13 | Henrico County Incident Crime Report (ID ONLY) | |
| _No._ | _Description_ | _Objection_ |
| P Street 1 | Adam Bray BWC.mp4 | FRE 802 |
| P Street 2 | Dustin Nevel BWC.mp4 | FRE 802 |

| P Street 3 | Shannon Williams BWC.mp4 | FRE 802 |
|---|---|---|
| P Street 4 | 911 Call.wma | FRE 802 |
| P Street 5 | 911 Call.wma | FRE 802 |
| P Street 6 | Outside Store.mov | |
| P Street 7 | Front of Store.mov | |
| P Street 8 | Back of Store.mov | |
| P Street 9 | TV Audio Interview.m4a | FRE 802; 403 |
| P Street 10 | Photo Array (1).mp4 | |
| P Street 11 | Photo Array (2).mp4 | |
| P Street 12 | Recovery of Silver Nissan | |
| P Street 13 | Recovery of Silver Nissan | |
| P Street 14 | Recovery of Silver Nissan | |
| P Street 15 | Recovery of Silver Nissan | |
| P Street 16 | Recovery of Silver Nissan | |
| P Street 17 | Recovery of Silver Nissan | |
| P Street 18 | Recovery of Silver Nissan | |

| P Street 19 | Recovery of Silver Nissan | |
| --- | --- | --- |
| P Street 20 | Recovery of Silver Nissan | |
| P Street 21 | Recovery of Silver Nissan | |
| P Street 22 | Recovery of Silver Nissan | |
| P Street 23 | Recovery of Silver Nissan | |
| P Street 24 | Recovery of Silver Nissan | |
| P Street 25 | Recovery of Silver Nissan | |
| P Street 26 | Recovery of Silver Nissan | |
| P Street 27 | Recovery of Silver Nissan | |
| P Street 28 | Recovery of Silver Nissan | |
| P Street 29 | Recovery of Silver Nissan | |
| P Street 30 | Recovery of Silver Nissan | |
| P Street 31 | Recovery of Silver Nissan | |
| P Street 32 | Recovery of Silver Nissan | |
| P Street 33 | Recovery of Silver Nissan | |
| P Street 34 | Recovery of Silver Nissan | |

| | | |
|---|---|---|
| P Street 35 | Recovery of Silver Nissan | |
| P Street 36 | Recovery of Silver Nissan | |
| P Street 37 | Recovery of Silver Nissan | |
| P Street 38 | Recovery of Silver Nissan | |
| P Street 39 | Recovery of Silver Nissan | |
| P Street 40 | Recovery of Silver Nissan | |
| P Street 41 | Recovery of Silver Nissan | |
| P Street 42 | Recovery of Silver Nissan | |
| P Street 43 | Recovery of Silver Nissan | |
| P Street 44 | Recovery of Silver Nissan | |
| P Street 45 | Recovery of Silver Nissan | |
| P Street 46 | Recovery of Silver Nissan | |
| P Street 47 | Recovery of Silver Nissan | |
| P Street 48 | Recovery of Silver Nissan | |
| P Street 49 | Recovery of Silver Nissan | |
| P Street 50 | Recovery of Silver Nissan | |

| | | |
|---|---|---|
| P Street 51 | Recovery of Silver Nissan | |
| P Street 52 | Recovery of Silver Nissan | |
| P Street 53 | Recovery of Silver Nissan | |
| P Street 54 | Recovery of Silver Nissan | |
| P Street 55 | Recovery of Silver Nissan | |
| P Street 56 | Recovery of Silver Nissan | |
| P Street 57 | Recovery of Silver Nissan | |
| P Street 58 | Recovery of Silver Nissan | |
| P Street 59 | Recovery of Silver Nissan | |
| P Street 60 | Recovery of Silver Nissan | |
| P Street 61 | Recovery of Silver Nissan | |
| P Street 62 | Recovery of Silver Nissan | |
| P Street 63 | Recovery of Silver Nissan | |
| P Street 64 | Recovery of Silver Nissan | |
| P Street 65 | Recovery of Silver Nissan | |
| P Street 66 | Recovery of Silver Nissan | |

| P Street 67 | Recovery of Silver Nissan | |
|---|---|---|
| P Street 68 | Recovery of Silver Nissan | |
| P Street 69 | Recovery of Silver Nissan | |
| P Street 70 | Recovery of Silver Nissan | |
| P Street 71 | Recovery of Silver Nissan | |
| P Street 72 | Recovery of Silver Nissan | FRE 802 |
| P Street 73 | Recovery of Silver Nissan | |
| P Street 74 | Recovery of Silver Nissan | |
| P Street 75 | Recovery of Silver Nissan | |
| P Street 76 | Evidence Collection Log (ID ONLY) | |
| P Street 77 | MPD Case Notes (ID ONLY) | |
| P Street 78 | PD-81 (ID ONLY) | |
| P Street 79 | Case Report (ID ONLY) | |
| P Street 80 | PD-81 – Scene Swabs (ID ONLY) | |
| P Street 81 | Photo Array | |
| P Street 82 | ICR – Redacted (ID ONLY) | |

| _No._ | _Description_ | _Objection_ |
|---|---|---|
| Alexandria 1 | Walgreens Surveillance | FRE 401; exhibit not provided |
| Alexandria 2 | Photo of Outside Walgreens (1) | FRE 401 |
| Alexandria 3 | Photo of Outside Walgreens (2) | FRE 401 |
| Alexandria 4 | Photo of Outside Walgreens (3) | FRE 401 |
| Alexandria 5 | Photo of Walgreens Entrance (4) | FRE 401 |
| Alexandria 6 | Photo of Walgreens Check Out (1) | FRE 401 |
| Alexandria 7 | Photo of Walgreens Check Out (2) | FRE 401 |
| Alexandria 8 | Photo of Walgreens Check Out (3) | FRE 401 |
| Alexandria 9 | Photo of Walgreens Check Out (4) | FRE 401 |
| Alexandria 10 | Photo of Walgreens Check Out (5) | FRE 401 |
| Alexandria 11 | Photo of Office (1) | FRE 401 |
| Alexandria 12 | Photo of Office (2) | FRE 401 |
| Alexandria 13 | Photo of Office (3) | FRE 401 |
| Alexandria 14 | Photo of Office (4) | FRE 401 |
| Alexandria 15 | Photo of Office (5) | FRE 401 |

| Alexandria 16 | Photo of Office w/ Cash Registers (1) | FRE 401 |
|---|---|---|
| Alexandria 17 | Photo of Office w/ Cash Registers (2) | FRE 401 |
| Alexandria 18 | Photo of Cash Registers (1) | FRE 401 |
| Alexandria 19 | Photo of Cash Registers (2) | FRE 401 |
| Alexandria 20 | Photo of Cash Registers (3) | FRE 401 |
| Alexandria 21 | Photo of Cash Registers (4) | FRE 401 |
| Alexandria 22 | Photo of Cash Registers (5) | FRE 401 |
| Alexandria 23 | Photo of Cash Registers and Safe | FRE 401 |
| Alexandria 24 | Photo of Walgreens Aisle (1) | FRE 401 |
| Alexandria 25 | Photo of Walgreens Aisle (2) | FRE 401 |
| Alexandria 26 | Photo of Walgreens Aisle (3) | FRE 401 |
| Alexandria 27 | Photo of Beer Cans | FRE 401 |
| Alexandria 28 | Alexandria PD Incident Report (ID ONLY) | FRE 401 |
| *No.* | *Description* | *Objection* |
| District Heights 1 | Loewke BWC (1).mp4 | FRE 401; 403; 404 |
| District Heights 2 | Loewke BWC (2).mp4 | FRE 401; 403; 404 |

| District Heights 3 | Rustin BWC.mp4 | FRE 401; 403; 404 |
|---|---|---|
| District Heights 4 | Ring Video (1).mp4 | FRE 401; 403; 404 |
| District Heights 5 | Ring Video (2).mp4 | FRE 401; 403; 404 |
| District Heights 6 | Interview.mts | FRE 401; 403; 404 |
| District Heights 7 | Interview Photos | FRE 401; 403; 404 |
| District Heights 8 | Mercedes Photo (1) | FRE 401; 403; 404 |
| District Heights 9 | Mercedes Photo (2) | FRE 401; 403; 404 |
| District Heights 10 | Mercedes Photo (3) | FRE 401; 403; 404 |
| District Heights 11 | Mercedes Photo (4) | FRE 401; 403; 404 |
| District Heights 12 | Mercedes Photo (5) | FRE 401; 403; 404 |
| District Heights 13 | Mercedes – Purchase Agreement | FRE 401; 403; 404 |
| District Heights 14 | Mercedes – Temp Tags | FRE 401; 403; 404 |
| District Heights 15 | PG County Incident Reports (ID ONLY) | FRE 401; 403; 404 |
| District Heights 16 | Texts (1) | FRE 401; 403; 404 |
| District Heights 17 | Texts (2) | FRE 401; 403; 404 |
| District Heights 18 | Texts (3) | FRE 401; 403; 404 |

| District Heights 19 | Jean Victim/Witness Statement | FRE 401; 403; 404 |
|---|---|---|
| *No.* | *Description* | *Objection* |
| Beltsville 1 | Entrance.mp4 | |
| Beltsville 2 | Office.mp4 | |
| Beltsville 3 | Behind Checkout (1).mp4 | |
| Beltsville 4 | Behind Checkout (2).mp4 | |
| Beltsville 5 | Parking Lot (1).mp4 | |
| Beltsville 6 | Parking Lot (2).mp4 | |
| Beltsville 7 | Exterior | exhibit not provided |
| Beltsville 8 | INTENTIONALLY LEFT BLANK | |
| Beltsville 9 | Photo of Safe | |
| Beltsville 10 | Photo of Register | |
| Beltsville 11 | Photo of Wallet | |
| Beltsville 12 | LPR Reads | |
| Beltsville 13 | PGPD – Chain of Custody (ID ONLY) | |
| Beltsville 14 | PGPD Report (ID ONLY) | |

| Beltsville 15 | Victim Statement - CP | FRE 401; 403; 404; 802; Confrontation Clause |
|---|---|---|
| Beltsville 16 | Victim Statement - RT | FRE 802; Confrontation Clause |
| Beltsville 17 | Victim Statement - TV | FRE 802; Confrontation Clause |
| *No.* | *Description* | *Objection* |
| Manassas 1 | One Black 9mm Hipoint C9 Handgun; Serial P185236 | FRE 401; 403; 404 |
| Manassas 2 | One Black Samsung Cell Phone | FRE 401; 403; 404 |
| Manassas 3 | BWC (1).mp4 | FRE 401; 403; 404 |
| Manassas 4 | BWC (2).mp4 | FRE 401; 403; 404 |
| Manassas 5 | BWC (3).mp4 | FRE 401; 403; 404 |
| Manassas 6 | BWC (4).mp4 | FRE 401; 403; 404 |
| Manassas 7 | BWC (5).mp4 | FRE 401; 403; 404 |
| Manassas 8 | BWC (6).mp4 | FRE 401; 403; 404 |
| Manassas 9 | Aisle 1.mp4 | FRE 401; 403; 404 |
| Manassas 10 | Aisle 2.mp4 | FRE 401; 403; 404 |
| Manassas 11 | Aisle 3.mp4 | FRE 401; 403; 404 |
| Manassas 12 | Back Door.mp4 | FRE 401; 403; 404 |

| Manassas 13 | Behind Register (1).mp4 | FRE 401; 403; 404 |
|---|---|---|
| Manassas 14 | Behind Register (2).mp4 | FRE 401; 403; 404 |
| Manassas 15 | Front Doors.mp4 | FRE 401; 403; 404 |
| Manassas 16 | Parking Lot.mp4 | FRE 401; 403; 404 |
| Manassas 17 | Safe (1).mp4 | FRE 401; 403; 404 |
| Manassas 18 | Safe (2).mp4 | FRE 401; 403; 404 |
| Manassas 19 | INTENTIONALLY LEFT BLANK | |
| Manassas 20 | Photo of Black Jacket (1) | FRE 401; 403; 404 |
| Manassas 21 | Photo of Black Jacket (2) | FRE 401; 403; 404 |
| Manassas 22 | Photo of Black Jacket (3) | FRE 401; 403; 404 |
| Manassas 23 | Photo of Black Jacket (4) | FRE 401; 403; 404 |
| Manassas 24 | Photos - Crime Scene | FRE 401; 403; 404(b) (no notice provided) |
| Manassas 25 | Photos - Crime Scene | FRE 401; 403; 404(b) (no notice provided) |
| Manassas 26 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 27 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 28 | Photos - Crime Scene | FRE 401; 403; 404 |

| Manassas 29 | Photos - Crime Scene | FRE 401; 403; 404 |
|---|---|---|
| Manassas 30 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 31 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 32 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 33 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 34 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 35 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 36 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 37 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 38 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 39 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 40 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 41 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 42 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 43 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 44 | Photos - Crime Scene | FRE 401; 403; 404 |

| Manassas 45 | Photos - Crime Scene | FRE 401; 403; 404 |
|---|---|---|
| Manassas 46 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 47 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 48 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 49 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 50 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 51 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 52 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 53 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 54 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 55 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 56 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 57 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 58 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 59 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 60 | Photos - Crime Scene | FRE 401; 403; 404 |

| Manassas 61 | Photos - Crime Scene | FRE 401; 403; 404 |
|---|---|---|
| Manassas 62 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 63 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 64 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 65 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 66 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 67 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 68 | Photos - Crime Scene | FRE 401; 403; 404 |
| Manassas 69 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 70 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 71 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 72 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 73 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 74 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 75 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 76 | Photos - Gun Recovery | FRE 401; 403; 404 |

| Manassas 77 | Photos - Gun Recovery | FRE 401; 403; 404 |
|---|---|---|
| Manassas 78 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 79 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 80 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 81 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 82 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 83 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 84 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 85 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 86 | Photos - Gun Recovery | FRE 401; 403; 404 |
| Manassas 87 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 88 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 83 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 84 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 84 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 85 | Photos - Mercedes Recovery | FRE 401; 403; 404 |

| Manassas 86 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
|---|---|---|
| Manassas 87 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 88 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 89 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 90 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 91 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 92 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 93 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 94 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 95 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 96 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 97 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 98 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 99 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 100 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 101 | Photos - Mercedes Recovery | FRE 401; 403; 404 |

| Manassas 102 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
|---|---|---|
| Manassas 103 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 104 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 105 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 106 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 107 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 108 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 109 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 110 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 111 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 112 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 113 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 114 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 115 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 116 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 117 | Photos - Mercedes Recovery | FRE 401; 403; 404 |

| | | |
|---|---|---|
| Manassas 118 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 119 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 120 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 121 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 122 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 123 | Photos - Mercedes Recovery | FRE 401; 403; 404 |
| Manassas 124 | Manassas PD Paperwork (ID ONLY) | FRE 401; 403; 404 |
| Manassas 125 | Victim Statement - CL | FRE 401; 403; 404; 802; Confrontation Clause |
| Manassas 126 | Victim Statement - MF | FRE 401; 403; 404; 802; translation needed |
| Manassas 127 | Victim Statement - PM | FRE 401; 403; 404; 802 |
| _No._ | _Description_ | _Objection_ |
| Wheaton 1 | BWC (1).mp4 (ID ONLY/WITHOUT AUDIO) | |
| Wheaton 2 | BWC (2).mp4 (ID ONLY/WITHOUT AUDIO) | |
| Wheaton 3 | BWC (3).mp4 (ID ONLY/WITHOUT AUDIO) | |
| Wheaton 4 | 911 Call by Santeliz.wav | |

| Wheaton 5 | Aguilar Statement.m4a (ID ONLY) | |
|---|---|---|
| Wheaton 6 | AT&T Surveillance (1) | FRE 901 |
| Wheaton 7 | AT&T Surveillance (2) | FRE 401; 901 |
| Wheaton 8 | AT&T Surveillance (3) | FRE 901; Duplicative of 7 |
| Wheaton 9 | AT&T Surveillance (4) | FRE 901 |
| Wheaton 10 | AT&T Surveillance (5) | FRE 901 |
| Wheaton 11 | AT&T Surveillance (6) | FRE 401; 901 |
| Wheaton 12 | AT&T Surveillance (7) | FRE 901 |
| Wheaton 13 | AT&T Surveillance (8) | FRE 901 |
| Wheaton 14 | AT&T Surveillance (9) | FRE 901 |
| Wheaton 15 | AT&T Surveillance (10) | FRE 901 |
| Wheaton 16 | AT&T Surveillance (11) | FRE 901; Duplicative of 17 |
| Wheaton 17 | AT&T Surveillance (12) | FRE 901 |
| Wheaton 18 | AT&T Surveillance (13) | FRE 901 |
| Wheaton 19 | AT&T Surveillance (14) | FRE 901 |
| Wheaton 20 | AT&T Surveillance (15) | FRE 901 |

| | | |
|---|---|---|
| Wheaton 21 | AT&T Surveillance (16) | FRE 901; Duplicative of 22 |
| Wheaton 22 | AT&T Surveillance (17) | FRE 901 |
| Wheaton 23 | AT&T Surveillance (18) | FRE 901 |
| Wheaton 24 | AT&T Surveillance (19) | FRE 901 |
| Wheaton 25 | 05.12.2021 Incident Report (ID ONLY) | |
| Wheaton 26 | 11.03.2021 Incident Report (ID ONLY) | |
| Wheaton 27 | Statement – Aguilar (ID ONLY) | |
| Wheaton 28 | Statement – Santeliz (ID ONLY) | |
| *No.* | *Description* | *Objection* |
| Hyattsville 1 | Surveillance Building A - Front | |
| Hyattsville 2 | AT&T Surveillance – Ch. 1 | |
| Hyattsville 3 | AT&T Surveillance – Ch. 2 | |
| Hyattsville 4 | AT&T Surveillance – Ch. 3 | |
| Hyattsville 5 | AT&T Surveillance – Ch. 4 | |
| Hyattsville 6 | AT&T Surveillance – Ch. 5 | |
| Hyattsville 7 | AT&T Surveillance – Ch. 6 | |

| Hyattsville 8 | AT&T Surveillance – Ch. 7 | |
| Hyattsville 9 | AT&T Surveillance – Ch. 8 | |
| Hyattsville 10 | AT&T Certification of Records | FRE 901 |
| Hyattsville 13 | 05.05.2021 Witness Statement – Bradley (ID ONLY) | |
| Hyattsville 14 | LANDOVER THEFT 5.5.21.xlsx | FRE 901; confrontation clause |
| _No._ | _Description_ | _Objection_ |
| Laurel 1 | Sealed Envelope Containing Test Ammunition | |
| Laurel 2 | Black iPhone in Clear Case | |
| Laurel 3 | Black Glock 19 9mm Handgun #BKRG128 with Extended Magazine | |
| Laurel 4 | 21076528- Envelope Containing Swabs with Possible DNA Taken from Recovered Handgun's Trigger, Grip, and Slide 567 | |
| Laurel 5 | 21076526- Envelope Containing Swabs with Possible DNA Taken from the Chambered Round | |
| Laurel 6 | Robbery Initial Call.mp4 | |
| Laurel 7 | Robbery Transmissions.mp4 (ID ONLY) | |
| Laurel 8 | Sales Floor (1).mp4 | |

| Laurel 9 | Sales Floor (2).mp4 | |
|---|---|---|
| Laurel 10 | Sales Floor (3).mp4 | |
| Laurel 11 | Front Door.mp4 | |
| Laurel 12 | Inventory Room.mp4 | |
| Laurel 13 | Back Exit.mp4 | |
| Laurel 14 | BWC - Initial Statements – Day and Anderson.mp4 | |
| Laurel 15 | BWC – Arrest of Thomas, Jr.mp4 | |
| Laurel 16 | Interview – Betty Anderson (1).mp4 (ID ONLY) | |
| Laurel 17 | Interview – Betty Anderson (2).mp4 (ID ONLY) | |
| Laurel 18 | Interview – Raquia Day (1).mp4 (ID ONLY) | |
| Laurel 19 | Interview – Raquia Day (2).mp4 (ID ONLY) | |
| Laurel 20 | Statement of Probable Cause – Thomas (ID ONLY) | |
| Laurel 21 | Laurel Police Evidence Report (ID ONLY) | |
| Laurel 22 | AT&T Certification of Records | |
| Laurel 23 | Written Statement – Johnson (ID ONLY) | |

| No. | Description | Objection |
|---|---|---|
| Laurel 24 | Written Statement – Reyes (ID ONLY) | |
| Laurel 25 | Written Statement – Usog (ID ONLY) | |
| *No.* | *Description* | *Objection* |
| Pasadena 1[2] | Temp Tags | FRE 403 |
| Pasadena 2 | Duct Tape | FRE 403 |
| Pasadena 3 | Clear Zip § Ties | FRE 403 |
| Pasadena 4 | Credit Card | FRE 403 |
| Pasadena 5 | RED Apple iPhone Containing AT&T SIM Card 8901280433 0583936404 6533C in a Black Phone Case | FRE 403 |
| Pasadena 6 | Black iPhone in a Black Protective Case | FRE 403 |
| Pasadena 7 | Black Apple iPhone XR with Shattered Screen in a Black and Red Protective Case | FRE 403 |
| Pasadena 8 | Accost Pharmacist View.mp4 | FRE 403 |
| Pasadena 9 | Accost Pharmacist View.mp4 | FRE 403 |
| Pasadena 10 | Blue Bag View.mp4 | FRE 403 |

[2] Defendants object to the over 300 exhibits for the Pasadena robbery where both Mr. Mitchell and Ms. Gause have already entered guilty pleas, been sentenced, and served their time. The government has also proposed exhibits which are the guilty plea records, and the Court indicated in its order granting the government's motion in limine that the parties should confer about a potential stipulation. The excessive nature of the exhibits for this robbery, when a stipulation is likely appropriate and possible, creates significant prejudice issues for Defendants.

| Pasadena 11 | Blue Bag Escape.mp4 | FRE 403 |
|---|---|---|
| Pasadena 12 | Far View Entrance.mp4 | FRE 403 |
| Pasadena 13 | From RX Registers.mp4 | FRE 403 |
| Pasadena 14 | Running to RX.mp4 | FRE 403 |
| Pasadena 15 | Running to RX.mp4 | FRE 403 |
| Pasadena 16 | Front View from Registers.mp4 | FRE 403 |
| Pasadena 17 | Overhead Shots of Shoe.mp4 | FRE 403 |
| Pasadena 18 | Zip Tie Colleague.mp4 | FRE 403 |
| Pasadena 19 | FS & RX Robbery.mp4 | FRE 403 |
| Pasadena 20 | Far View from Registers.mp4 | FRE 403 |
| Pasadena 21 | Hydrocodone Safe View.mp4 | FRE 403 |
| Pasadena 22 | Office View.mp4 | FRE 403 |
| Pasadena 23 | Possession of Medication.mp4 | FRE 403 |
| Pasadena 24 | 3SI GPS Tracking Data | FRE 401; 403; 901 |
| Pasadena 25 | 3SI GPS Tracking Map | FRE 401; 403; 901 |
| Pasadena 26 | Evidence List (ID Only) | FRE 403 |

| Pasadena 27 | ECU Report (ID Only) | FRE 403 |
|---|---|---|
| Pasadena 28 | ECU Report (2) (ID Only) | FRE 403 |
| Pasadena 29 | Lab Analysis Form – RX (ID Only) | FRE 403 |
| Pasadena 30 | Lab Analysis Form – Marijuana (ID Only) | FRE 403 |
| Pasadena 31 | Written Statements (ID Only) | FRE 403 |
| Pasadena 32 | Anne Arundel CSU Supplemental Report (ID Only) | FRE 403 |
| Pasadena 33 | Anne Arundel Digital Forensics Report (Draft) (ID Only) | FRE 403 |
| Pasadena 34 | Anne Arundel Digital Forensics Report (ID Only) | FRE 403 |
| Pasadena 35 | Chain of Custody 21-716835 (ID Only) | FRE 403 |
| Pasadena 36 | Rental Receipt for Volkswagen (ID Only) | FRE 403 |
| Pasadena 37 | Crime Scene Photo | FRE 403 |
| Pasadena 38 | Crime Scene Photo | FRE 403 |
| Pasadena 39 | Crime Scene Photo | FRE 403 |
| Pasadena 40 | Crime Scene Photo | FRE 403 |
| Pasadena 41 | Crime Scene Photo | FRE 403 |

| Pasadena 42 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 43 | Crime Scene Photo | FRE 403 |
| Pasadena 44 | Crime Scene Photo | FRE 403 |
| Pasadena 45 | Crime Scene Photo | FRE 403 |
| Pasadena 46 | Crime Scene Photo | FRE 403 |
| Pasadena 47 | Crime Scene Photo | FRE 403 |
| Pasadena 48 | Crime Scene Photo | FRE 403 |
| Pasadena 49 | Crime Scene Photo | FRE 403 |
| Pasadena 50 | Crime Scene Photo | FRE 403 |
| Pasadena 51 | Crime Scene Photo | FRE 403 |
| Pasadena 52 | Crime Scene Photo | FRE 403 |
| Pasadena 55 | Crime Scene Photo | FRE 403 |
| Pasadena 56 | Crime Scene Photo | FRE 403 |
| Pasadena 57 | Crime Scene Photo | FRE 403 |
| Pasadena 58 | Crime Scene Photo | FRE 403 |
| Pasadena 59 | Crime Scene Photo | FRE 403 |

| Pasadena 60 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 61 | Crime Scene Photo | FRE 403 |
| Pasadena 62 | Crime Scene Photo | FRE 403 |
| Pasadena 63 | Crime Scene Photo | FRE 403 |
| Pasadena 64 | Crime Scene Photo | FRE 403 |
| Pasadena 65 | Crime Scene Photo | FRE 403 |
| Pasadena 67 | Crime Scene Photo | FRE 403 |
| Pasadena 68 | Crime Scene Photo | FRE 403 |
| Pasadena 69 | Crime Scene Photo | FRE 403 |
| Pasadena 70 | Crime Scene Photo | FRE 403 |
| Pasadena 71 | Crime Scene Photo | FRE 403 |
| Pasadena 72 | Crime Scene Photo | FRE 403 |
| Pasadena 73 | Crime Scene Photo | FRE 403 |
| Pasadena 74 | Crime Scene Photo | FRE 403 |
| Pasadena 75 | Crime Scene Photo | FRE 403 |
| Pasadena 76 | Crime Scene Photo | FRE 403 |

| Pasadena 77 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 78 | Crime Scene Photo | FRE 403 |
| Pasadena 79 | Crime Scene Photo | FRE 403 |
| Pasadena 80 | Crime Scene Photo | FRE 403 |
| Pasadena 81 | Crime Scene Photo | FRE 403 |
| Pasadena 82 | Crime Scene Photo | FRE 403 |
| Pasadena 83 | Crime Scene Photo | FRE 403 |
| Pasadena 84 | Crime Scene Photo | FRE 403 |
| Pasadena 85 | Crime Scene Photo | FRE 403 |
| Pasadena 86 | Crime Scene Photo | FRE 403 |
| Pasadena 87 | Crime Scene Photo | FRE 403 |
| Pasadena 88 | Crime Scene Photo | FRE 403 |
| Pasadena 89 | Crime Scene Photo | FRE 403 |
| Pasadena 90 | Crime Scene Photo | FRE 403 |
| Pasadena 91 | Crime Scene Photo | FRE 403 |
| Pasadena 92 | Crime Scene Photo | FRE 403 |

| Pasadena 93 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 94 | Crime Scene Photo | FRE 403 |
| Pasadena 95 | Crime Scene Photo | FRE 403 |
| Pasadena 96 | Crime Scene Photo | FRE 403 |
| Pasadena 97 | Crime Scene Photo | FRE 403 |
| Pasadena 98 | Crime Scene Photo | FRE 403 |
| Pasadena 99 | Crime Scene Photo | FRE 403 |
| Pasadena 100 | Crime Scene Photo | FRE 403 |
| Pasadena 101 | Crime Scene Photo | FRE 403 |
| Pasadena 102 | Crime Scene Photo | FRE 403 |
| Pasadena 103 | Crime Scene Photo | FRE 403 |
| Pasadena 104 | Crime Scene Photo | FRE 403 |
| Pasadena 105 | Crime Scene Photo | FRE 403 |
| Pasadena 106 | Crime Scene Photo | FRE 403 |
| Pasadena 107 | Crime Scene Photo | FRE 403 |
| Pasadena 108 | Crime Scene Photo | FRE 403 |

| | | |
|---|---|---|
| Pasadena 109 | Crime Scene Photo | FRE 403 |
| Pasadena 110 | Crime Scene Photo | FRE 403 |
| Pasadena 111 | Crime Scene Photo | FRE 403 |
| Pasadena 112 | Crime Scene Photo | FRE 403 |
| Pasadena 113 | Crime Scene Photo | FRE 403 |
| Pasadena 114 | Crime Scene Photo | FRE 403 |
| Pasadena 115 | Crime Scene Photo | FRE 403 |
| Pasadena 116 | Crime Scene Photo | FRE 403 |
| Pasadena 117 | Crime Scene Photo | FRE 403 |
| Pasadena 118 | Crime Scene Photo | FRE 403 |
| Pasadena 119 | Crime Scene Photo | FRE 403 |
| Pasadena 120 | Crime Scene Photo | FRE 403 |
| Pasadena 121 | Crime Scene Photo | FRE 403 |
| Pasadena 122 | Crime Scene Photo | FRE 403 |
| Pasadena 123 | Crime Scene Photo | FRE 403 |
| Pasadena 124 | Crime Scene Photo | FRE 403 |

| Pasadena 125 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 126 | Crime Scene Photo | FRE 403 |
| Pasadena 127 | Crime Scene Photo | FRE 403 |
| Pasadena 128 | Crime Scene Photo | FRE 403 |
| Pasadena 129 | Crime Scene Photo | FRE 403 |
| Pasadena 130 | Crime Scene Photo | FRE 403 |
| Pasadena 131 | Crime Scene Photo | FRE 403 |
| Pasadena 132 | Crime Scene Photo | FRE 403 |
| Pasadena 133 | Crime Scene Photo | FRE 403 |
| Pasadena 134 | Crime Scene Photo | FRE 403 |
| Pasadena 135 | Crime Scene Photo | FRE 403 |
| Pasadena 136 | Crime Scene Photo | FRE 403 |
| Pasadena 137 | Crime Scene Photo | FRE 403 |
| Pasadena 138 | Crime Scene Photo | FRE 403; sticker says 153 |
| Pasadena 139 | Crime Scene Photo | FRE 403; sticker says 154 |
| Pasadena 140 | Crime Scene Photo | FRE 403; sticker says 155 |

| Pasadena 141 | Crime Scene Photo | FRE 403; sticker says 156 |
|---|---|---|
| Pasadena 142 | Crime Scene Photo | FRE 403 |
| Pasadena 143 | Crime Scene Photo | FRE 403 |
| Pasadena 144 | Crime Scene Photo | FRE 403; sticker says 159 |
| Pasadena 145 | Crime Scene Photo | FRE 403 |
| Pasadena 146 | Crime Scene Photo | FRE 403 |
| Pasadena 147 | Crime Scene Photo | FRE 403 |
| Pasadena 148 | Crime Scene Photo | FRE 403 |
| Pasadena 149 | Crime Scene Photo | FRE 403 |
| Pasadena 150 | Crime Scene Photo | FRE 403 |
| Pasadena 151 | Crime Scene Photo | FRE 403 |
| Pasadena 152 | Crime Scene Photo | FRE 403 |
| Pasadena 153 | Crime Scene Photo | FRE 403 |
| Pasadena 154 | Crime Scene Photo | FRE 403 |
| Pasadena 155 | Crime Scene Photo | FRE 403 |
| Pasadena 156 | Crime Scene Photo | FRE 403 |

| Pasadena 157 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 158 | Crime Scene Photo | FRE 403 |
| Pasadena 159 | Crime Scene Photo | FRE 403 |
| Pasadena 160 | Crime Scene Photo | FRE 403 |
| Pasadena 161 | Crime Scene Photo | FRE 403 |
| Pasadena 162 | Crime Scene Photo | FRE 403 |
| Pasadena 163 | Crime Scene Photo | FRE 403 |
| Pasadena 164 | Crime Scene Photo | FRE 403 |
| Pasadena 165 | Crime Scene Photo | FRE 403 |
| Pasadena 166 | Crime Scene Photo | FRE 403 |
| Pasadena 167 | Crime Scene Photo | FRE 403 |
| Pasadena 168 | Crime Scene Photo | FRE 403 |
| Pasadena 169 | Crime Scene Photo | FRE 403 |
| Pasadena 170 | Crime Scene Photo | FRE 403 |
| Pasadena 171 | Crime Scene Photo | FRE 403 |
| Pasadena 172 | Crime Scene Photo | FRE 403 |

| Pasadena 173 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 174 | Crime Scene Photo | FRE 403 |
| Pasadena 175 | Crime Scene Photo | FRE 403 |
| Pasadena 176 | Crime Scene Photo | FRE 403 |
| Pasadena 177 | Crime Scene Photo | FRE 403 |
| Pasadena 178 | Crime Scene Photo | FRE 403 |
| Pasadena 179 | Crime Scene Photo | FRE 403 |
| Pasadena 180 | Crime Scene Photo | FRE 403 |
| Pasadena 181 | Crime Scene Photo | FRE 403 |
| Pasadena 182 | Crime Scene Photo | FRE 403 |
| Pasadena 183 | Crime Scene Photo | FRE 403 |
| Pasadena 184 | Crime Scene Photo | FRE 403 |
| Pasadena 185 | Crime Scene Photo | FRE 403 |
| Pasadena 186 | Crime Scene Photo | FRE 403 |
| Pasadena 187 | Crime Scene Photo | FRE 403 |
| Pasadena 188 | Crime Scene Photo | FRE 403 |

| Pasadena 189 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 190 | Crime Scene Photo | FRE 403 |
| Pasadena 191 | Crime Scene Photo | FRE 403 |
| Pasadena 192 | Crime Scene Photo | FRE 403 |
| Pasadena 193 | Crime Scene Photo | FRE 403 |
| Pasadena 194 | Crime Scene Photo | FRE 403 |
| Pasadena 195 | Crime Scene Photo | FRE 403 |
| Pasadena 196 | Crime Scene Photo | FRE 403 |
| Pasadena 197 | Crime Scene Photo | FRE 403 |
| Pasadena 198 | Crime Scene Photo | FRE 403 |
| Pasadena 199 | Crime Scene Photo | FRE 403 |
| Pasadena 200 | Crime Scene Photo | FRE 403 |
| Pasadena 201 | Crime Scene Photo | FRE 403 |
| Pasadena 202 | Crime Scene Photo | FRE 403 |
| Pasadena 203 | Crime Scene Photo | FRE 403 |
| Pasadena 204 | Crime Scene Photo | FRE 403 |

| Pasadena 205 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 206 | Crime Scene Photo | FRE 403 |
| Pasadena 207 | Crime Scene Photo | FRE 403 |
| Pasadena 208 | Crime Scene Photo | FRE 403 |
| Pasadena 209 | Crime Scene Photo | FRE 403 |
| Pasadena 210 | Crime Scene Photo | FRE 403 |
| Pasadena 211 | Crime Scene Photo | FRE 403 |
| Pasadena 212 | Crime Scene Photo | FRE 403 |
| Pasadena 213 | Crime Scene Photo | FRE 403 |
| Pasadena 214 | Crime Scene Photo | FRE 403 |
| Pasadena 215 | Crime Scene Photo | FRE 403 |
| Pasadena 216 | Crime Scene Photo | FRE 403 |
| Pasadena 217 | Crime Scene Photo | FRE 403 |
| Pasadena 218 | Crime Scene Photo | FRE 403 |
| Pasadena 219 | Crime Scene Photo | FRE 403 |
| Pasadena 220 | Crime Scene Photo | FRE 403 |

| Pasadena 221 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 222 | Crime Scene Photo | FRE 403 |
| Pasadena 223 | Crime Scene Photo | FRE 403 |
| Pasadena 224 | Crime Scene Photo | FRE 403 |
| Pasadena 225 | Crime Scene Photo | FRE 403 |
| Pasadena 226 | Crime Scene Photo | FRE 403 |
| Pasadena 227 | Crime Scene Photo | FRE 403 |
| Pasadena 228 | Crime Scene Photo | FRE 403 |
| Pasadena 229 | Crime Scene Photo | FRE 403 |
| Pasadena 230 | Crime Scene Photo | FRE 403 |
| Pasadena 231 | Crime Scene Photo | FRE 403 |
| Pasadena 232 | Crime Scene Photo | FRE 403 |
| Pasadena 233 | Crime Scene Photo | FRE 403 |
| Pasadena 234 | Crime Scene Photo | FRE 403 |
| Pasadena 235 | Crime Scene Photo | FRE 403 |
| Pasadena 236 | Crime Scene Photo | FRE 403 |

| Pasadena 237 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 238 | Crime Scene Photo | FRE 403 |
| Pasadena 239 | Crime Scene Photo | FRE 403 |
| Pasadena 240 | Crime Scene Photo | FRE 403 |
| Pasadena 241 | Crime Scene Photo | FRE 403 |
| Pasadena 242 | Crime Scene Photo | FRE 403 |
| Pasadena 243 | Crime Scene Photo | FRE 403 |
| Pasadena 244 | Crime Scene Photo | FRE 403 |
| Pasadena 245 | Crime Scene Photo | FRE 403 |
| Pasadena 246 | Crime Scene Photo | FRE 403 |
| Pasadena 247 | Crime Scene Photo | FRE 403 |
| Pasadena 248 | Crime Scene Photo | FRE 403 |
| Pasadena 249 | Crime Scene Photo | FRE 403 |
| Pasadena 250 | Crime Scene Photo | FRE 403 |
| Pasadena 251 | Crime Scene Photo | FRE 403 |
| Pasadena 252 | Crime Scene Photo | FRE 403 |

| Pasadena 253 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 254 | Crime Scene Photo | FRE 403 |
| Pasadena 255 | Crime Scene Photo | FRE 403 |
| Pasadena 256 | Crime Scene Photo | FRE 403 |
| Pasadena 257 | Crime Scene Photo | FRE 403 |
| Pasadena 258 | Crime Scene Photo | FRE 403 |
| Pasadena 259 | Crime Scene Photo | FRE 403 |
| Pasadena 260 | Crime Scene Photo | FRE 403 |
| Pasadena 261 | Crime Scene Photo | FRE 403 |
| Pasadena 262 | Crime Scene Photo | FRE 403 |
| Pasadena 263 | Crime Scene Photo | FRE 403 |
| Pasadena 264 | Crime Scene Photo | FRE 403 |
| Pasadena 265 | Crime Scene Photo | FRE 403 |
| Pasadena 266 | Crime Scene Photo | FRE 403 |
| Pasadena 267 | Crime Scene Photo | FRE 403 |
| Pasadena 268 | Crime Scene Photo | FRE 403 |

| Pasadena 269 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 270 | Crime Scene Photo | FRE 403 |
| Pasadena 271 | Crime Scene Photo | FRE 403 |
| Pasadena 272 | Crime Scene Photo | FRE 403 |
| Pasadena 273 | Crime Scene Photo | FRE 403 |
| Pasadena 274 | Crime Scene Photo | FRE 403 |
| Pasadena 275 | Crime Scene Photo | FRE 403 |
| Pasadena 276 | Crime Scene Photo | FRE 403 |
| Pasadena 277 | Crime Scene Photo | FRE 403 |
| Pasadena 278 | Crime Scene Photo | FRE 403 |
| Pasadena 279 | Crime Scene Photo | FRE 403 |
| Pasadena 280 | Crime Scene Photo | FRE 403 |
| Pasadena 281 | Crime Scene Photo | FRE 403 |
| Pasadena 282 | Crime Scene Photo | FRE 403 |
| Pasadena 283 | Crime Scene Photo | FRE 403 |
| Pasadena 284 | Crime Scene Photo | FRE 403 |

| Pasadena 285 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 286 | Crime Scene Photo | FRE 403 |
| Pasadena 287 | Crime Scene Photo | FRE 403 |
| Pasadena 288 | Crime Scene Photo | FRE 403 |
| Pasadena 289 | Crime Scene Photo | FRE 403 |
| Pasadena 290 | Crime Scene Photo | FRE 403 |
| Pasadena 291 | Crime Scene Photo | FRE 403 |
| Pasadena 292 | Crime Scene Photo | FRE 403 |
| Pasadena 293 | Crime Scene Photo | FRE 403 |
| Pasadena 294 | Crime Scene Photo | FRE 403 |
| Pasadena 295 | Crime Scene Photo | FRE 403 |
| Pasadena 296 | Crime Scene Photo | FRE 403 |
| Pasadena 297 | Crime Scene Photo | FRE 403 |
| Pasadena 298 | Crime Scene Photo | FRE 403 |
| Pasadena 299 | Crime Scene Photo | FRE 403 |
| Pasadena 300 | Crime Scene Photo | FRE 403 |

| Pasadena 301 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 302 | Crime Scene Photo | FRE 403 |
| Pasadena 303 | Crime Scene Photo | FRE 403 |
| Pasadena 304 | Crime Scene Photo | FRE 403 |
| Pasadena 305 | Crime Scene Photo | FRE 403 |
| Pasadena 306 | Crime Scene Photo | FRE 403 |
| Pasadena 307 | Crime Scene Photo | FRE 403 |
| Pasadena 308 | Crime Scene Photo | FRE 403 |
| Pasadena 309 | Crime Scene Photo | FRE 403 |
| Pasadena 310 | Crime Scene Photo | FRE 403 |
| Pasadena 311 | Crime Scene Photo | FRE 403 |
| Pasadena 312 | Crime Scene Photo | FRE 403 |
| Pasadena 313 | Crime Scene Photo | FRE 403 |
| Pasadena 314 | Crime Scene Photo | FRE 403 |
| Pasadena 315 | Crime Scene Photo | FRE 403 |
| Pasadena 316 | Crime Scene Photo | FRE 403 |

| Pasadena 317 | Crime Scene Photo | FRE 403 |
|---|---|---|
| Pasadena 318 | Crime Scene Photo | FRE 403 |
| Pasadena 319 | Crime Scene Photo | FRE 403 |
| Pasadena 320 | Crime Scene Photo | FRE 403 |
| Pasadena 321 | Crime Scene Photo | FRE 403 |
| Pasadena 322 | Crime Scene Photo | FRE 403 |
| Pasadena 323 | Crime Scene Photo | FRE 403 |
| Pasadena 324 | Crime Scene Photo | FRE 403 |
| Pasadena 325 | Crime Scene Photo | FRE 403 |
| Pasadena 326 | Crime Scene Photo | FRE 403 |
| Pasadena 327 | Crime Scene Photo | FRE 403 |
| Pasadena 328 | Crime Scene Photo | FRE 403 |
| Pasadena 329 | Crime Scene Photo | FRE 403 |
| Pasadena 330 | Crime Scene Photo | FRE 403 |
| Pasadena 331 | Crime Scene Photo | FRE 403; 802; inaccurate description; same as 338 |
| Pasadena 332 | Crime Scene Photo | FRE 403; 802; inaccurate description; same as 339 |

| Pasadena 333 | Crime Scene Photo | FRE 403; 802; inaccurate description; same as 340 |
| --- | --- | --- |
| Pasadena 334 | Crime Scene Photo | FRE 403 |
| Pasadena 335 | Crime Scene Photo | FRE 403 |
| Pasadena 336 | Crime Scene Photo | FRE 403 |
| Pasadena 337 | Crime Scene Photo | FRE 403 |
| Pasadena 338 | Lims Report (1) (ID Only) | FRE 403 |
| Pasadena 339 | Lims Report (2) (ID Only) | FRE 403 |
| Pasadena 340 | Lims Report (3) (ID Only) | FRE 403 |
| *No.* | *Description* | *Witness* |
| General 1 | Item 36 - DNA Secondary Evidence (2 Tubes) | FRE 401; unclear what these are from |
| General 2 | 2 Cartridge Casings- Barcode: 10959998 | FRE 401; unclear what these are from |
| General 3 | DNA Secondary Evidence (12 Tubes) | FRE 401; unclear what these are from |
| General 4 | Item 21 – DNA Secondary Evidence (6 Tubes) | FRE 401; unclear what these are from |
| General 5 | 4 Cotton Swabs Containing Cheek Cell Saliva of Anthony Carlos Thomas Jr. | |
| General 6 | Four Buccal Swabs - Ashawntea Henderson, DOB 01/22/1992 | |

| General 7 | Four Buccal Swabs - D'Marrell Mitchell, DOB 04/5/1990 | |
|---|---|---|
| General 8 | Four Buccal Swabs - Deaundre Blount, DOB 02/04/1993 | |
| General 9 | Four Buccal Swabs - Floyd Neal, DOB 12/26/1992 | |
| General 10 | Four Buccal Swabs - Glenn Dolford, DOB 07/01/1993 | |
| General 11 | Four Buccal Swabs - Ashley Gause, DOB 06/22/1992 | |
| General 12 | Four Buccal Swabs - Terrance Branham, DOB 12/15/1989 | |
| General 13 | 15 Envelops, Each Containing Two Cotton Swabs of Suspected DNA Form Various Locations in a 2015 Mercedes | FRE 401 |
| General 14 | Suspect Poster (Demonstrative) | FRE 401; 403; unclear where the evidence of the phone numbers and nicknames is coming in from exhibits provided |
| General 15 | Branham Compilation.mp4 | FRE 403; 901 |
| General 16 | Map of Robberies (Demonstrative) | |
| General 17 | Plea Paperwork related to April 1, 2021 Robbery (Branham) | Exhibit not provided |
| General 18 | Plea Paperwork related to May 26, 2021 Robbery (Gause) | Exhibit not provided |

| General 19 | Plea Paperwork related to May 26, 2021 Robbery (Mitchell) | Exhibit not provided |
|---|---|---|
| General 20 | Digital Evidence PowerPoint | Defendants object to this entire exhibit as inadmissible as hearsay, improper summary evidence, and commentary on the evidence that is only appropriate at closing argument.<br><br>Additionally, the exhibit is an improper mechanism to introduce evidence from cellular devices. The underlying reports, which must be authenticated with the opportunity for defendants to challenge are the potential exhibits. The government cannot merely include snippets or screenshots of cherry-picked pieces of reports without introducing those reports as evidence. None of the cell phone reports have been provided to defense counsel as proposed exhibits and are not included in the government's exhibit list.<br><br>The government has essentially created a 303-page compilation exhibit of alleged evidence from a variety of potential sources (without always identifying the source) and including the government's own commentary on what the supposed evidence means. The PowerPoint may be appropriate at closing (as long as it only references already admitted evidence), but it is not itself evidence.<br><br>To the extent the Court is inclined to admit any portion of the PowerPoint, defense counsel request that the government provide each of the underlying reports and identify which report each of the slides comes from so that defense counsel can properly assess and object to each slide. There may likely be other objections to some |

| | | of the slides such as FRE 401 and 403 objections. |
|---|---|---|
| General 21 | CAST Report | FRE 901; exhibit not provided |

Respectfully submitted,

A. J. KRAMER
FEDERAL PUBLIC DEFENDER

 /s/ Diane Shrewsbury
Diane Shrewsbury
Benjamin Schiffelbein
Assistant Federal Public Defenders
625 Indiana Ave., N.W., Suite 550
Washington, D.C. 20004
(202) 208-7500