| UNITED STATES<br><br>v.<br><br>ASHLEY GAUSE, ET AL.,<br><br>Defendants. | Case No. 23-CR-190 (ABJ) |
|---|---|

### DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

| 100 Series - Neptune (May 9, 2020) | | | | | |
|---|---|---|---|---|---|
| *No.* | *Description* | *Marked for I.D.* | *Witness* | *Admitted?* | *Objection* |
| 101 | Trash Bag | | | | |
| 102 | Duffel Bag, Maryland Basketball Black | | | | |
| 103 | Walgreens 911 Call.wav (I.D. Only) | | | | |
| 104 | Second Walgreens 911 Call.wav (I.D. Only) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 105 | Walgreens Surveillance Footage (Store Entrance).dav | | | | Authenticity; no certificate provided |
| 106 | 05.09.2020 Neptune TWP PD 34-06.wmv | | | | |
| 107 | 05.09.2020 Neptune TWP PD 34-19.wmv | | | | |
| 108.1 | Photo of Walgreens Pharmacy - Floor | | | | |
| 108.2 | Photo of Walgreens Pharmacy – Pick Up Window | | | | |
| 108.3 | Photo of Walgreens Pharmacy – Safe (1) | | | | |
| 108.4 | Photo of Walgreens Pharmacy – Safe (2) | | | | |
| 108.5 | Photo of Walgreens Pharmacy – Safe (3) | | | | |
| 108.6 | Photo of Walgreens Pharmacy – Pick Up Window | | | | |
| 108.7 | Photo of Walgreens Pharmacy - Computer | | | | |
| 108.8 | Photo of Walgreens Pharmacy – Shelves (1) | | | | |

| 108.9 | Photo of Walgreens Pharmacy – Shelves (2) | | | | |
|---|---|---|---|---|---|
| 108.10 | Photo of Walgreens Pharmacy – Shelves (3) | | | | |
| 108.11 | Photo of Walgreens Pharmacy – Customer Pick Up Window | | | | |
| 108.12 | Photo of Walgreens Pharmacy – Drop Off Window | | | | |
| 108.13 | Photo of Walgreens Pharmacy – Drive Through Computer | | | | |
| 108.15 | Photo of Walgreens Pharmacy – Narcotics Safe | | | | |
| 108.16 | Photo of Walgreens Pharmacy – First Aid Shelves | | | | |
| 108.17 | Photo of Walgreens Pharmacy - First Aid Shelves & Pharmacy Window | | | | |
| 108.18 | Photo of Walgreens Pharmacy – Store Shelves Next to Pharmacy | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 108.19 | Photo of Outside Walgreens | | | | |
| 109 | Paper List of Medications | | | | Hearsay; no certificate provided; Confrontation Clause |
| 110 | Crime Scene Investigation Report 05.09.2020 (ID ONLY) | | | | |
| 111 | Victim Statement – Carlos Carino (ID ONLY) | | | | |
| 112 | NJSP Fingerprint Analysis Return – 1 (ID ONLY) | | | | |
| 113 | NJSP Fingerprint Analysis Return – 2 (ID ONLY) | | | | |
| 114.1 | CSI_0001 Fingerprint Analysis | | | | Chain of custody |
| 114.2 | CSI_0002 Fingerprint Analysis | | | | Chain of custody |
| 114.3 | CSI_0003 Fingerprint Analysis | | | | Chain of custody |
| 114.4 | CSI_0004 Fingerprint Analysis | | | | Chain of custody |

| 114.5 | CSI_0005 Fingerprint Analysis | | | | Chain of custody |
|---|---|---|---|---|---|
| 114.6 | CSI_0006 Fingerprint Analysis | | | | Chain of custody |
| 114.7 | CSI_0007 Fingerprint Analysis | | | | Chain of custody |
| 114.8 | CSI_0008 Fingerprint Analysis | | | | Chain of custody |
| 114.9 | CSI_0009 Fingerprint Analysis | | | | Chain of custody |
| 114.10 | CSI_0010 Fingerprint Analysis | | | | Chain of custody |
| 114.11 | CSI_0011 Fingerprint Analysis | | | | Chain of custody |
| 114.12 | CSI_0012 Fingerprint Analysis | | | | Chain of custody |
| 114.13 | CSI_0013 Fingerprint Analysis | | | | Chain of custody |
| 114.14 | CSI_0014 Fingerprint Analysis | | | | Chain of custody |
| 114.15 | CSI_0015 Fingerprint Analysis | | | | Chain of custody |
| 114.16 | CSI_0016 Fingerprint Analysis | | | | Chain of custody |

| No. | Description | Marked for ID? | Admitted? | Witness | Objection |
|---|---|---|---|---|---|
| 114.17 | CSI_0017 Fingerprint Analysis | | | | Chain of custody |

**200 Series - Nottingham (June 8, 2020)[1]**

| No. | Description | Marked for ID? | Admitted? | Witness | Objection |
|---|---|---|---|---|---|
| 201 | Glove | | | | Chain of custody |
| 202 | Swabs from Glove | | | | Chain of custody |
| 203 | A. Hughes BWC.mp4 (WITHOUT AUDIO/ID ONLY) | | | | |
| 204 | J. Claggett BWC.mp4 (WITHOUT AUDIO/ID ONLY) | | | | |
| 205 | D. Oakjones BWC.mp4 (WITHOUT AUDIO/ID ONLY) | | | | |
| 206 | D. Oakjones BWC - Glove Recovery.mp4 (WITHOUT AUDIO) | | | | |
| 207.1 | CVS Surveillance | | | | Authenticity; no certificate provided |

[1] Gause objects to all Nottingham evidence as she is not charged in Count 4; FRE 402 & 403.

| 207.2 | CVS Surveillance | | | | |
|---|---|---|---|---|---|
| 207.3 | CVS Surveillance | | | | |
| 207.4 | CVS Surveillance | | | | |
| 207.5 | CVS Surveillance | | | | |
| 207.6 | CVS Surveillance | | | | |
| 207.7 | CVS Surveillance | | | | |
| 207.8 | CVS Surveillance | | | | |
| 207.9 | CVS Surveillance | | | | |
| 207.10 | CVS Surveillance | | | | |
| 207.11 | CVS Surveillance | | | | |
| 207.12 | CVS Surveillance | | | | |
| 207.13 | CVS Surveillance | | | | |

| 207.14 | CVS Surveillance | | | | |
|--------|------------------|--|--|--|--|
| 207.15 | CVS Surveillance | | | | |
| 207.16 | CVS Surveillance | | | | |
| 207.17 | CVS Surveillance | | | | |
| 207.18 | CVS Surveillance | | | | |
| 207.19 | CVS Surveillance | | | | |
| 207.20 | CVS Surveillance | | | | |
| 207.21 | CVS Surveillance | | | | |
| 207.22 | CVS Surveillance | | | | |
| 207.23 | CVS Surveillance | | | | |
| 207.24 | CVS Surveillance | | | | |
| 207.25 | CVS Surveillance | | | | |

| 207.26 | CVS Surveillance | | | | |
|--------|------------------|---|---|---|---|
| 207.27 | CVS Surveillance | | | | |
| 207.28 | CVS Surveillance | | | | |
| 207.29 | CVS Surveillance | | | | |
| 207.30 | CVS Surveillance | | | | |
| 207.31 | CVS Surveillance | | | | |
| 207.32 | CVS Surveillance | | | | |
| 207.33 | CVS Surveillance | | | | |
| 207.34 | CVS Surveillance | | | | |
| 207.35 | CVS Surveillance | | | | |
| 208 | Picture of Diesel Hair and Glove | | | | |
| 209 | Picture of Glove | | | | |

| 210 | Property Report – Gloves (ID ONLY) | | | | |
|---|---|---|---|---|---|
| 211 | Suspect and Vehicle Stills | | | | Hearsay; gov't agreed at 8/20/25 pretrial conference this would be an ID ONLY exhibit, but that is not reflected here |
| 212 | Balt. County PD – Incident Report 06.08.2020 (ID ONLY) | | | | |
| 213 | Balt. County PD Case Report – Updated (ID ONLY) | | | | |
| 214 | Balt. County PD Property Report – DNA Extracts (ID ONLY) | | | | |
| 215 | Balt. County PD – Request for Lab Examination (ID ONLY) | | | | |
| 216 | Balt. County PD – Laboratory Analysis Results (ID ONLY) | | | | |
| **300 Series - College Park (June 9, 2020)[2]** | | | | | |

---

[2] Gause objects to all College Park evidence as she is not charged in Count 5; FRE 402 & 403.

| *No.* | *Description* | *Marked for I.D.* | *Witness* | *Admitted?* | *Objection* |
|---|---|---|---|---|---|
| 301 | 1 Cream Colored iPhone with Black Case | | | | Chain of custody |
| 302 | INTENTIONALLY LEFT BLANK | | | | |
| 303 | Left Glove Recovered from Volkswagen | | | | Chain of custody |
| 304 | Swabs From Left Glove Recovered from Volkswagen (1) | | | | Chain of custody |
| 305 | Swabs From Left Glove Recovered from Volkswagen (2) | | | | Chain of custody |
| 306 | Swabs From Left Glove Recovered from Volkswagen (3) | | | | Chain of custody |
| 307 | Swabs From Left Glove Recovered from Volkswagen (4) | | | | Chain of custody |
| 308 | Right Glove Recovered from Volkswagen | | | | Chain of custody |
| 309 | Swabs From Right Glove Recovered from Volkswagen (1) | | | | Chain of custody |

| | | | | |
|---|---|---|---|---|
| 310 | Swabs From Right Glove Recovered from Volkswagen (1) | | | | Chain of custody |
| 311 | Multicolored Sweatshirt | | | | Chain of custody |
| 312 | Swabs From Multicolored Sweatshirt | | | | Chain of custody |
| 313 | Swabs From Glove from Fence | | | | Chain of custody |
| 314 | Swabs From Exterior Driver's Door Handle of Volkswagen | | | | Chain of custody |
| 315 | Swabs From Steering Wheel of Volkswagen | | | | Chain of custody |
| 316 | Swabs From Gear Shifter/Central Console of Volkswagen | | | | Chain of custody |
| 317 | Swabs From Steering Wheel of Buick | | | | Chain of custody |
| 318 | Swabs From Gear Shifter/Central Console of Buick | | | | Chain of custody |
| 319 | Swabs From Bottle Recovered from Volkswagen | | | | Chain of custody |

| | | | | |
|---|---|---|---|---|
| 320 | Tablets from Duffel Bag | | | | Chain of custody |
| 321 | Swabs from Duffel Bag | | | | Chain of custody |
| 322 | T-Mobile CCTV | | | | exhibit not provided |
| 323.1 | T-Mobile Surveillance (1) | | | | Authenticity<br><br>Certificate provided does not indicate what records the certificate pertains to. This is not a sufficient certificate to justify a business records exception. |
| 323.2 | T-Mobile Surveillance (2) | | | | Authenticity<br><br>Certificate provided does not indicate what records the certificate pertains to. This is not a sufficient certificate to justify a business records exception. |
| 323.3 | T-Mobile Surveillance (3) | | | | Authenticity<br><br>Certificate provided does not indicate what records the certificate pertains to. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | This is not a sufficient certificate to justify a business records exception. |
| 323.4 | PI Variance Spreadsheet | | | | Authenticity; hearsay; Confrontation Clause<br><br>Certificate provided does not indicate what records the certificate pertains to. This is not a sufficient certificate to justify a business records exception. |
| 323.5 | Certificate of Records – T-Mobile | | | | Certificate provided does not indicate what records the certificate pertains to. This is not a sufficient certificate to justify a business records exception. |
| 324.1 | Photo of Buick - Front | | | | |
| 324.2 | Photo of Buick - Front | | | | |
| 324.3 | Photo of Buick - Side | | | | |
| 324.4 | Photo of Buick - Side | | | | |

| 324.5 | Photo of Buick - Side | | | | |
|---|---|---|---|---|---|
| 324.6 | Photo of Buick – Front Seat | | | | |
| 324.7 | Photo of Buick - Front Seat | | | | |
| 324.8 | Photo of Buick – Back Seat | | | | |
| 324.9 | Photo of Buick - Back Seat | | | | |
| 324.10 | Photo of Buick - Front | | | | |
| 328.1 | Photo of Jetta - Front | | | | |
| 328.2 | Photo of Jetta - Back | | | | |
| 328.3 | Photo of Jetta – Side | | | | |
| 328.4 | Photo of Jetta - Side | | | | |
| 328.5 | Photo of Jetta - Side | | | | |
| 326 | Vehicle Request – Buick Regal (ID ONLY) | | | | |

| 327 | Vehicle Request – Jetta (ID ONLY) | | | | |
|---|---|---|---|---|---|
| 328 | PGPD Crime Scene Report 6.9.2020 (ID ONLY) | | | | |
| 329 | CID Robbery Shift Summary (ID ONLY) | | | | |
| 330 | Fusion Center Report Form – 20-0027845 (ID ONLY) | | | | |
| 331 | Updated Fusion Center Report Form – 20-0027845 (ID ONLY) | | | | |
| 332 | Crime Solvers T-Mobile – 20-0027845 | | | | Relevance; FRE 403; hearsay |
| 333 | Detective Jones Notes (ID ONLY) | | | | |
| 334 | Detective Thomas Notes (ID ONLY) | | | | |
| 335 | Wesley Gutierrez Victim Written Statement (ID ONLY) | | | | |
| 336 | Miguel Flores Victim Written Statement (ID ONLY) | | | | |
| 337.1 | Photo of Pink Jacket | | | | |

| | | | | |
|---|---|---|---|---|
| 337.2 | Photo of Pink Jacket on Fence (1) | | | | |
| 337.3 | Photo of Pink Jacket on Fence (2) | | | | |
| 337.4 | Photo of Pink Jacket on Fence (3) | | | | |
| 337.5 | Photo of Pink Jacket on Fence (4) | | | | |
| 337.6 | Photo of Pink Jacket on Fence (5) | | | | |
| 337.7 | Photo of Pink Jacket on Fence (6) | | | | |
| 338.1 | Photo of Black Shirt in Grass (1) | | | | |
| 338.2 | Photo of Black Shirt in Grass (2) | | | | |
| 338.3 | Photo of Black Shirt in Grass (3) | | | | |
| 338.4 | Photo of Black Shirt – Front (1) | | | | |
| 338.5 | Photo of Black Shirt – Front (2) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 339.1 | Volkswagen Search[3] | | | | |
| 339.2 | Volkswagen Search | | | | |
| 339.3 | Volkswagen Search | | | | |
| 339.4 | Volkswagen Search | | | | |
| 339.5 | Volkswagen Search | | | | |
| 339.6 | Volkswagen Search | | | | |
| 339.7 | Volkswagen Search | | | | |
| 339.8 | Volkswagen Search | | | | |
| 339.9 | Volkswagen Search | | | | |
| 339.10 | Volkswagen Search | | | | |

[3] The 339 series of exhibits were added to this round of the government's exhibit list. Not all defense counsel were able to provide a hard drive in the limited time period to retrieve the exhibits from the government, so defendants reserve the right to object to these exhibits.

| | | | | | |
|---|---|---|---|---|---|
| 339.11 | Volkswagen Search | | | | |
| 339.12 | Volkswagen Search | | | | |
| 339.13 | Volkswagen Search | | | | |
| 339.14 | Volkswagen Search | | | | |
| 339.15 | Volkswagen Search | | | | |
| 339.16 | Volkswagen Search | | | | |
| 339.17 | Volkswagen Search | | | | |
| 339.18 | Volkswagen Search | | | | |
| 339.19 | Volkswagen Search | | | | |
| 339.20 | Volkswagen Search | | | | |
| 339.21 | Volkswagen Search | | | | |
| 339.22 | Volkswagen Search | | | | |

| 339.23 | Volkswagen Search | | | | |
|--------|-------------------|---|---|---|---|
| 339.24 | Volkswagen Search | | | | |
| 339.25 | Volkswagen Search | | | | |
| 339.26 | Volkswagen Search | | | | |
| 339.27 | Volkswagen Search | | | | |
| 339.28 | Volkswagen Search | | | | |
| 339.29 | Volkswagen Search | | | | |
| 339.30 | Volkswagen Search | | | | |
| 339.31 | Volkswagen Search | | | | |
| 339.32 | Volkswagen Search | | | | |
| 339.33 | Volkswagen Search | | | | |
| 339.34 | Volkswagen Search | | | | |

| 339.35 | Volkswagen Search | | | | |
|--------|-------------------|--|--|--|--|
| 339.36 | Volkswagen Search | | | | |
| 339.37 | Volkswagen Search | | | | |
| 339.38 | Volkswagen Search | | | | |
| 339.39 | Volkswagen Search | | | | |
| 339.40 | Volkswagen Search | | | | |
| 339.41 | Volkswagen Search | | | | |
| 339.42 | Volkswagen Search | | | | |
| 339.43 | Volkswagen Search | | | | |
| 339.44 | Volkswagen Search | | | | |
| 339.45 | Volkswagen Search | | | | |
| 339.46 | Volkswagen Search | | | | |

| 339.47 | Volkswagen Search | | | | |
|---|---|---|---|---|---|
| 339.48 | Volkswagen Search | | | | |
| 339.49 | Volkswagen Search | | | | |
| 339.50 | Volkswagen Search | | | | |
| 339.51 | Volkswagen Search | | | | |
| 339.52 | Volkswagen Search | | | | |
| 339.53 | Volkswagen Search | | | | |
| 339.54 | Volkswagen Search | | | | |
| 339.55 | Volkswagen Search | | | | |
| 339.56 | Volkswagen Search | | | | |
| 339.57 | Volkswagen Search | | | | |
| 339.58 | Volkswagen Search | | | | |

| 339.59 | Volkswagen Search | | | | |
|--------|-------------------|--|--|--|--|
| 339.60 | Volkswagen Search | | | | |
| 339.61 | Volkswagen Search | | | | |
| 339.62 | Volkswagen Search | | | | |
| 339.63 | Volkswagen Search | | | | |
| 339.64 | Volkswagen Search | | | | |
| 339.65 | Volkswagen Search | | | | |
| 339.66 | Volkswagen Search | | | | |
| 339.67 | Volkswagen Search | | | | |
| 339.68 | Volkswagen Search | | | | |
| 339.69 | Volkswagen Search | | | | |
| 339.70 | Volkswagen Search | | | | |

| 339.71 | Volkswagen Search | | | | |
|--------|-------------------|--|--|--|--|
| 339.72 | Volkswagen Search | | | | |
| 339.73 | Volkswagen Search | | | | |
| 339.74 | Volkswagen Search | | | | |
| 339.75 | Volkswagen Search | | | | |
| 339.76 | Volkswagen Search | | | | |
| 339.77 | Volkswagen Search | | | | |
| 339.78 | Volkswagen Search | | | | |
| 339.79 | Volkswagen Search | | | | |
| 339.80 | Volkswagen Search | | | | |
| 339.81 | Volkswagen Search | | | | |
| 339.82 | Volkswagen Search | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 339.83 | Volkswagen Search | | | | |
| 339.84 | Volkswagen Search | | | | |
| 339.85 | Volkswagen Search | | | | |
| 339.86 | Volkswagen Search | | | | |
| 339.87 | Volkswagen Search | | | | |
| 339.88 | Volkswagen Search | | | | |
| 339.89 | Volkswagen Search | | | | |
| 339.90 | Volkswagen Search | | | | |
| 339.91 | Volkswagen Search | | | | |
| 339.92 | Volkswagen Search | | | | |
| 339.93 | Volkswagen Search | | | | |
| 339.94 | Volkswagen Search | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 339.95 | Volkswagen Search | | | | |
| 339.96 | Volkswagen Search | | | | |
| 339.97 | Volkswagen Search | | | | |
| 339.98 | Volkswagen Search | | | | |
| 339.99 | Volkswagen Search | | | | |
| 339.100 | Volkswagen Search | | | | |
| 339.101 | Volkswagen Search | | | | |
| 339.102 | Volkswagen Search | | | | |
| 340 | PG County Crime Scene Report (ID ONLY) | | | | |
| 341 | MPD Report Packet (ID ONLY) | | | | |
| 342 | PG County Evidence List (1) (ID ONLY) | | | | |
| 343 | PG County Evidence List (2) (ID ONLY) | | | | |

| 344 | Enterprise Notes 97Q032 (1) | | | | |
|---|---|---|---|---|---|
| 345 | Enterprise Notes 97Q032 (2) | | | | |
| 346 | Enterprise Receipt | | | | |
| **400 Series - D Street SE (November 6, 2020)** | | | | | |
| *No.* | *Description* | *Marked for I.D.* | *Witness* | *Admitted?* | *Objection* |
| 401 | Rowland BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 402 | Johnson BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 403 | Mazloom BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 404 | Front Entrance (1).avi | | | | Authenticity; no certificate provided |
| 405 | Front Entrance (2).mp4 | | | | Authenticity; no certificate provided |

| | | | | |
|---|---|---|---|---|
| 406 | Pretend Customers Begin.mp4 | | | | Authenticity; no certificate provided |
| 407 | Pretend Customers End.mp4 | | | | Authenticity; no certificate provided |
| 408 | Prior to Robbery – Front Entrance 11.06.2020.avi | | | | Authenticity; no certificate provided |
| 409 | Prior to Robbery – Registers 11.06.2020.avi | | | | Authenticity; no certificate provided |
| 410 | Prior to Robbery – Store 11.06.2020.avi | | | | Authenticity; no certificate provided |
| 411 | Registers 1 - 11.06.2020.avi | | | | Authenticity; no certificate provided |
| 412 | Registers 2 - 11.06.2020.avi | | | | Authenticity; no certificate provided |
| 413 | Robbery Begins.mp4 | | | | Authenticity; no certificate provided |

| | | | | |
|---|---|---|---|---|
| 414 | Robbery Ends.mp4 | | | | Authenticity; no certificate provided |
| 415 | Safes (1) - 11.06.202.avi | | | | Authenticity; no certificate provided |
| 416 | Safes (2) - 11.06.2020.avi | | | | Authenticity; no certificate provided |
| 417 | Store (1) - 11.06.2020.avi | | | | Authenticity; no certificate provided |
| 418 | Store (2) - 11.06.2020.avi | | | | Authenticity; no certificate provided |
| 419 | Office 11.06.2026.avi | | | | Authenticity; no certificate provided |
| 420 | Photo of Outside T-Mobile Store | | | | |
| 421 | Photo Inside of T-Mobile Store | | | | |
| 422 | Photo Inside of T-Mobile Store | | | | |
| 423 | DFS CSSU (ID Only) | | | | |

| No. | Description | Marked for I.D. | Witness | Admitted? | Objection |
|---|---|---|---|---|---|
| 424 | CSSU Case File Review Form (ID Only) | | | | |
| 425 | DFS LFU Report of Examination (ID Only) | | | | |
| 426 | Wireless Vision Inventory List | | | | Authenticity; hearsay; Confrontation Clause |
| 426.1 | Wireless Vision Business Certification | | | | |
| **500 Series - Wisconsin Ave (November 9, 2020)** | | | | | |
| *No.* | *Description* | *Marked for I.D.* | *Witness* | *Admitted?* | *Objection* |
| 501 | BWC Peterson.mp4 | | | | Relevance; hearsay; no clipped identified |
| 502 | Verizon Surveillance Ch. 1 Main | | | | Authenticity; no certificate provided |
| 503 | Verizon Surveillance Ch. 2 Main | | | | Authenticity; no certificate provided |
| 504 | Verizon Surveillance Ch. 3 Main | | | | Authenticity; no certificate provided |

| | | | | |
|---|---|---|---|---|
| 505 | Verizon Surveillance Ch. 4 Main | | | | Authenticity; no certificate provided |
| 506 | Verizon Surveillance Ch. 5 Main | | | | Authenticity; no certificate provided |
| 507 | Verizon Surveillance Ch. 6 Main | | | | Authenticity; no certificate provided |
| 508 | Verizon Surveillance Ch. 7 Main | | | | Authenticity; no certificate provided |
| 509.1 | Photo of Safe (1) | | | | |
| 509.2 | Photo of Open Safe (2) | | | | |
| 509.3 | Photo of Open Safe (3) | | | | |
| 509.4 | Photo of Open Safe (4) | | | | |
| 510 | Photo of Cash Register Drawer | | | | |
| 511 | Photo of Outside Verizon | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 512 | Photo of Bill Machine | | | | relevance |
| 513.1 | Photo of Inside Verizon (1) | | | | |
| 513.2 | Photo of Inside Verizon (2) | | | | |
| 513.3 | Photo of Inside Verizon (3) | | | | |
| 513.4 | Photo of Inside Verizon (4) | | | | |
| 514 | Photo of Stock Room | | | | |
| 515.1 | Photo of Both Suspects (1) | | | | |
| 515.2 | Photo of Both Suspects (2) | | | | |
| 515.3 | Photo of Both Suspects (3) | | | | |
| 516 | Verizon Inventory List | | | | Authenticity; hearsay; Confrontation Clause |
| **600 Series - Market Street (November 11, 2020)** | | | | | |

| No. | Description | Marked for I.D. | Witness | Admitted? | Objection |
|---|---|---|---|---|---|
| 601 | BWC Jones.mp4 | | | | Relevance; hearsay; no clips identified |
| 602 | T-Mobile Front – Exterior.avi | | | | Authenticity; certificate not provided |
| 603 | T-Mobile - Rear – Exterior Left.avi | | | | Authenticity; certificate not provided |
| 604 | T-Mobile - Rear – Exterior Right.avi | | | | Authenticity; certificate not provided |
| 605 | T-Mobile – Rear - Foyer.avi | | | | Authenticity; certificate not provided |
| 606 | T-Mobile – Rear - Safe.avi | | | | Authenticity; certificate not provided |
| 607 | T-Mobile - Safes.avi | | | | Authenticity; certificate not provided |

| 608 | T-Mobile – Store (1) | | | | Authenticity; certificate not provided |
| 609 | T-Mobile – Store (2).avi | | | | Authenticity; certificate not provided |
| 610 | T-Mobile – Store (3).avi | | | | Authenticity; certificate not provided |
| 611 | T-Mobile – Store (4).avi | | | | Authenticity; certificate not provided |
| 612 | T-Mobile – Store (5).avi | | | | Authenticity; certificate not provided |
| 613 | Costco Surveillance.mp4 | | | | Authenticity |
| 614 | PD-81 Property Record (ID Only) | | | | |
| 615 | Photo of Suspect One | | | | |
| 616 | Photo of Suspect Two | | | | |
| 617 | Chain of Custody (ID Only) | | | | |

| No. | Description | Marked for I.D. | Witness | Admitted? | Objection |
|---|---|---|---|---|---|
| 618 | CSSU Case File Review (ID Only) | | | | |
| 619 | DFS Report of Examination – LFU (ID Only) | | | | |
| **700 Series Macarthur Blvd (November 12, 2020)** | | | | | |
| 701 | BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 702 | BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 703 | BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 704 | DC 911 Call.mp4 | | | | Hearsay |
| 705 | Surveillance – Front Parking.mp4 | | | | Authenticity; no certificates provided |
| 706 | Surveillance – Pharmacy Shelves.mp4 | | | | Authenticity; no certificates provided |

| No. | Description | Marked for I.D. | Witness | Admitted? | Objection |
|---|---|---|---|---|---|
| 707 | Surveillance – Pharmacy Cashier.mp4 | | | | Authenticity; no certificates provided |
| 708 | Victim Statement – Kurt Joehl (ID Only) | | | | |
| 709 | Victim Statement – Refael Magacona (ID Only) | | | | |
| 710 | Victim Statement – Ronald Sinker (ID Only) | | | | |
| 711 | Victim Statement – Sanny Derilo (ID Only) | | | | |
| **800 Series - 8th Street SE (January 12, 2021)** | | | | | |
| *No.* | *Description* | *Marked for I.D.* | *Witness* | *Admitted?* | *Objection* |
| 801 | BWC Andrew Chan.mp4 | | | | Relevance; hearsay; no clips identified |
| 802 | BWC Linda Boone.mp4 | | | | Relevance; hearsay; no clips identified |
| 803 | 911 Call.wma | | | | Hearsay; Confrontation; FRE 403 |

| 804 | 911 Call.wma | | | | Hearsay |
|---|---|---|---|---|---|
| 805 | Surveillance – Front of Store | | | | Authenticity; no certificates provided |
| 806 | Surveillance – Back of Store | | | | Authenticity; no certificates provided |
| 807 | Photo of Intersection Signs | | | | |
| 808.1 | Photo of Verizon Store - Front | | | | |
| 808.2 | Photo of Verizon Store – Inside (1) | | | | |
| 808.3 | Photo of Verizon Store – Inside (2) | | | | |
| 808.4 | Photo of Verizon Store – Inside (3) | | | | |
| 808.5 | Photo of Verizon Store – Inside (4) | | | | |
| 808.6 | Photo of Verizon Store – Back Room (1) | | | | |
| 808.7 | Photo of Verizon Store – Back Room (2) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 808.8 | Photo of Verizon Store – Back Room (3) | | | | |
| 808.9 | Photo of Verizon Store – Back Room (4) | | | | |
| 808.10 | Photo of Verizon Store – Back Room (5) | | | | |
| 808.11 | Photo of Verizon Store – Back Room (6) | | | | |
| 808.12 | Photo of Verizon Store – Back Room (7) | | | | |
| 808.13 | Photo of Verizon Store – Back Room (8) | | | | |
| 808.14 | Photo of Verizon Store – Back Room (9) | | | | |
| 808.15 | Photo of Verizon Store – Back Room (10) | | | | |
| 809 | Internal Narrative Report (ID ONLY) | | | | |
| 810 | DFS 21-005-429 (ID ONLY) | | | | |
| 811 | CSSU Case File Review Form (ID ONLY) | | | | |
| 812 | Evidence Collection Log (ID ONLY) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 812.1 | DFS Notes (ID ONLY) | | | | |
| 813 | DFS Report of Examination LFU | | | | Litigation Record; Confrontation Clause; FRE 704 |
| 814 | FBI 302 Interview – AA (ID ONLY) | | | | |
| 815 | FBI 302 Interview – LL (ID ONLY) | | | | |
| 816 | 192B-WF-3350039_0000345 | | | | Hearsay; Confrontation Clause |
| 816.1 | 192B-WF-3350039_0000345 Attachment | | | | Hearsay; Confrontation Clause |
| 816.2 | 192B-WF-3350039_0000345 Attachment | | | | Hearsay; Confrontation Clause |
| 816.3 | 192B-WF-3350039_0000345 Attachment | | | | Hearsay; Confrontation Clause |
| 816.4 | 192B-WF-3350039_0000345 Attachment | | | | Not a business record |
| **900 Series Henrico (February 14, 2021)** | | | | | |

| No. | Description | Marked for I.D. | Witness | Admitted? | Objection |
|-----|-------------|-----------------|---------|-----------|-----------|
| 901 | One Brown Bag Containing Black Boots | | | | Chain of custody |
| 902 | One Brown Bag Containing Boots | | | | Chain of custody |
| 903 | One Brown Bag Containing Clothing Items (Black Jeans, Blue Sweatshirt, Mask, Winter Hat, White Socks, Black Gloves, Cabinet Fitters) | | | | Chain of custody |
| 904 | One Brown Bag Containing Jacket Worn by Neal | | | | Chain of custody |
| 905 | One Brown Bag Containing One Envelope Containing a Mercedes Key, Two Envelopes Containing DNA Swabs of Firearm and Magazine, One Envelope Containing one 9mm Cartridge in MPD Box and 5 Cartridges Unloaded Inside MPD Box, One Envelope Containing Hairs Form Magazine, and One Envelope Containing Test Fired Cartridge | | | | Chain of custody |
| 906 | One Brown Paper Bag Containing One Blue Glove, One Black Carrier Bag, And One Black Balaclava Mask | | | | Chain of custody |

| 907 | One Brown Bag Containing Two Empty Boxes (Original Packaging) Used for The Firearm | | | | Chain of custody |
|---|---|---|---|---|---|
| 908 | Video | | | | |
| 909 | 911 Call.mp4 | | | | Hearsay; Confrontation clause; FRE 403 |
| 910 | Michael Crider Victim Statement | | | | Hearsay |
| 911 | Bliss Abraham Victim Statement | | | | Hearsay |
| 912 | Lost Property | | | | Additional information or testimony is required about the document and how and why it was created. It is also only two pages of what appears to be a three-page document. The entire document should be provided for counsel to review.<br><br>Confrontation Clause |
| 913 | | | | | |

| | Henrico County Incident Crime Report (ID ONLY) | | | | |
|---|---|---|---|---|---|
| **1000 Series P Street NW (March 24, 2021)** | | | | | |
| *No.* | *Description* | *Marked for I.D.* | *Witness* | *Admitted?* | *Objection* |
| 1001 | Adam Bray BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 1002 | Dustin Nevel BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 1003 | Shannon Williams BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 1004 | 911 Call.wma | | | | Hearsay; confrontation clause; FRE 403 |
| 1005 | Outside Store.mov | | | | |
| 1005.1 | Email Notes | | | | |
| 1006 | Front of Store.mov | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1007 | Back of Store.mov | | | | |
| 1008 | TV Audio Interview.m4a (I.D. Only) | | | | |
| 1009 | Photo Array (1).mp4 | | | | FRE 402; 403 |
| 1010 | Photo Array (2).mp4 | | | | FRE 402; 403; hearsay |
| 1011.1 | Recovery of Silver Nissan | | | | This is mislabeled.  This is a photo from a pharmacy |
| 1011.2 | Recovery of Silver Nissan | | | | This is mislabeled.  This is a photo from a pharmacy |
| 1011.3 | Recovery of Silver Nissan | | | | This is mislabeled.  This is a photo from a pharmacy |
| 1011.4 | Recovery of Silver Nissan | | | | This is mislabeled.  This is a photo from a pharmacy |
| 1011.5 | Recovery of Silver Nissan | | | | This is mislabeled.  This is a photo from a pharmacy |
| 1011.6 | Recovery of Silver Nissan | | | | |

| 1011.7 | Recovery of Silver Nissan | | | | |
|---|---|---|---|---|---|
| 1011.8 | Recovery of Silver Nissan | | | | |
| 1011.9 | Recovery of Silver Nissan | | | | |
| 1011.10 | Recovery of Silver Nissan | | | | |
| 1011.11 | Recovery of Silver Nissan | | | | |
| 1011.12 | Recovery of Silver Nissan | | | | |
| 1011.13 | Recovery of Silver Nissan | | | | |
| 1011.14 | Recovery of Silver Nissan | | | | |
| 1011.15 | Recovery of Silver Nissan | | | | |
| 1011.16 | Recovery of Silver Nissan | | | | |
| 1012 | Outside Apt. 204 | | | | FRE 402; 403 |

| 1013 | CVS Inventory | | | | Hearsay; confrontation clause |
| 1014 | Outside Morgan's | | | | |
| 1015 | Evidence Collection Log (ID ONLY) | | | | |
| 1016 | MPD Case Notes (ID ONLY) | | | | |
| 1017 | PD-81 (ID ONLY) | | | | |
| 1018 | Case Report (ID ONLY) | | | | |
| 1019 | Photo Array | | | | FRE 402; 403; Hearsay. The bottom of each page indicates that the photos are mug shots. |
| 1020 | Report of Theft or Loss | | | | Confrontation clause |
| **1100 Series Alexandria (March 25, 2021)** | | | | | |
| *No.* | *Description* | *Marked for I.D.* | *Witness* | *Admitted?* | *Objection* |

| | | | | | |
|---|---|---|---|---|---|
| 1101 | Walgreens Surveillance | | | | Authenticity; no certificate provided |
| 1102 | Photo of Outside Walgreens (2) | | | | |
| 1103.1 | Photo of Walgreens Check Out | | | | |
| 1103.2 | Photo of Walgreens Check Out | | | | |
| 1104.1 | Photo of Office (1) | | | | |
| 1104.2 | Photo of Office (2) | | | | |
| 1104.3 | Photo of Office (3) | | | | |
| 1104.4 | Photo of Office w/ Cash Registers | | | | |
| 1104.5 | Photo of Office w/ Cash Registers | | | | |
| 1104.6 | Photo of Office w/ Cash Registers | | | | |
| 1104.7 | Photo of Office w/ Cash & Safe | | | | |

| No. | Description | Marked for I.D. | Witness | Admitted? | Objection |
|---|---|---|---|---|---|
| 1105 | Photo of Beer Cans | | | | |
| 1106 | Alexandria PD Incident Report (ID ONLY) | | | | |
| **1200 Series District Heights Carjacking (March 31, 2021)[4]** | | | | | |
| 1201 | Loewke BWC (1).mp4 | | | | Relevance; hearsay; no clips identified |
| 1202 | Loewke BWC (2).mp4 | | | | Relevance; hearsay; no clips identified |
| 1203 | Rustin BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 1204 | Ring Video (1).mp4 | | | | Authenticity<br><br>Certificate not provided |

---

[4] Gause objects to the use of the term carjacking; what is alleged to have taken place does not meet the elements of carjacking under Maryland Code, Criminal Law § 3-405, which requires wresting control of the vehicle from the owner, while the owner is in actual possession of the vehicle, *I.e.,* in the vehicle. FRE 403.

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Defendants also object that videos from a Ring camera are business records. They are not saved in a normal course of business, especially when this is allegedly a person's home. A person might choose to save recordings of videos, but that person will need to testify about the videos for them to be admitted. |
| 1205 | Ring Video (2).mp4 | | | | Authenticity<br><br>Certificate not provided<br><br>Defendants also object that videos from a Ring camera are business records. They are not saved in a normal course of business, especially when this is allegedly a person's home. A person might choose to save recordings of videos, but that person will need to testify about the videos for them to be admitted. |

| 1206 | Interview.mts | | | | Hearsay; confrontation clause |
|---|---|---|---|---|---|
| 1207 | Interview Photos | | | | Hearsay; confrontation clause |
| 1208.1 | Mercedes Photo (1) | | | | |
| 1208.2 | Mercedes Photo (2) | | | | |
| 1208.3 | Mercedes Photo (3) | | | | |
| 1208.4 | Mercedes Photo (4) | | | | |
| 1208.5 | Mercedes Photo (5) | | | | |
| 1209 | Mercedes – Purchase Agreement | | | | |
| 1210 | Mercedes – Temp Tags | | | | |
| 1211 | PG County Incident Reports (ID ONLY) | | | | |
| 1212.1 | Texts (1) | | | | FRE 402; 403 |

| 1212.2 | Texts (2) | | | | FRE 402; 403 |
|---|---|---|---|---|---|
| 1212.3 | Texts (3) | | | | FRE 402; 403 |
| 1213 | JM Victim/Witness Statement | | | | Hearsay; confrontation clause |

| **1300 Series Beltsville (March 31, 2021)** | | | | | |
|---|---|---|---|---|---|
| _No._ | _Description_ | _Marked for I.D._ | _Witness_ | _Admitted?_ | _Objection_ |
| 1301 | Entrance.mp4 | | | | |
| 1302 | Office.mp4 | | | | |
| 1303 | Behind Checkout (1).mp4 | | | | |
| 1304 | Behind Checkout (2).mp4 | | | | |
| 1305 | Parking Lot (1).mp4 | | | | |
| 1306 | Parking Lot (2).mp4 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1307 | Exterior Surveillance | | | | Authenticity; no certificate provided |
| 1308 | Photo of Safe | | | | |
| 1309 | Photo of Register | | | | |
| 1310 | Photo of Wallet | | | | |
| 1311 | LPR Reads | | | | Hearsay |
| 1312 | PGPD – Chain of Custody (ID ONLY) | | | | |
| 1313 | PGPD Report (ID ONLY) | | | | |
| 1314 | Victim Statement - CP | | | | Hearsay |
| 1315 | Victim Statement - RT | | | | Hearsay |
| 1316 | Victim Statement - TV | | | | Hearsay |

| 1400 Series Manassas (April 1, 2021)[5] | | | | | |
|---|---|---|---|---|---|
| _No._ | _Description_ | _Marked for I.D._ | _Witness_ | _Admitted?_ | _Objection_ |
| 1401 | One Black 9mm Hipoint C9 Handgun; Serial P185236 | | | | |
| 1402 | One Black Samsung Cell Phone | | | | |
| 1403 | McCarthy BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 1404 | BWC (2).mp4 | | | | Relevance; hearsay; no clips identified |
| 1405 | BWC (3).mp4 | | | | Relevance; hearsay; no clips identified |

---

[5] Defendants object to the extensive and cumulative exhibits for the Manassas robbery where Mr. Branham has already entered a guilty plea, been sentenced, and served time. The government has also proposed an exhibit which is the guilty plea record, and the Court indicated in its order granting the government's motion in limine that the parties should confer about a potential stipulation. The excessive nature of the exhibits for this robbery, when a stipulation is likely appropriate and possible, creates significant prejudice issues for Defendants. Defendants (other than Branham) also object to the evidence as they were not charged in the robbery and the robbery is not charged in the instant case. FRE 402, 403.

| | | | | | |
|---|---|---|---|---|---|
| 1406 | Lane BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 1407 | BWC (5).mp4 | | | | Relevance; hearsay; no clips identified |
| 1408 | Surman BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 1409 | Storti BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 1410 | Key BWC.mp4 | | | | Relevance; hearsay; no clips identified |
| 1411 | Aisle 1.mp4 | | | | |
| 1412 | Aisle 2.mp4 | | | | |
| 1413 | Aisle 3.mp4 | | | | |
| 1414 | Back Door.mp4 | | | | |
| 1415 | Behind Register (1).mp4 | | | | |

| 1416 | Behind Register (2).mp4 | | | | |
|---|---|---|---|---|---|
| 1417 | Front Doors.mp4 | | | | |
| 1418 | Parking Lot.mp4 | | | | |
| 1419 | Safe (1).mp4 | | | | |
| 1420 | Safe (2).mp4 | | | | |
| 1421.1 | Photos - Outside CVS | | | | |
| 1421.2 | Photos - CVS Aisle (1) | | | | |
| 1421.3 | Photos - CVS Aisle (2) | | | | |
| 1421.4 | Photos - CVS Aisle (3) | | | | |
| 1421.5 | Photos - Pharmacy (1) | | | | |
| 1421.6 | Photos - Pharmacy Registers (1) | | | | |
| 1421.7 | Photos - Pharmacy Registers (2) | | | | |

| 1421.8 | Photos - Pharmacy Registers (3) | | | | |
|---|---|---|---|---|---|
| 1421.9 | Photos - Pharmacy Registers (4) | | | | |
| 1421.10 | Photos - Pharmacy Registers (5) | | | | |
| 1421.11 | Photos - Pharmacy Safe (1) | | | | |
| 1421.12 | Photos - Cash (1) | | | | |
| 1421.13 | Photos - Cash | | | | |
| 1421.14 | Photos - Plastic Bag | | | | |
| 1421.15 | Photos - Mask & Glove | | | | |
| 1421.16 | Photos - Cash & Pill Bottles | | | | |
| 1421.17 | Photos - Pill Bottles (1) | | | | |
| 1421.18 | Photos - Pill Bottles (2) | | | | |
| 1421.19 | Photos - Pill Bottles (3) | | | | |

| 1421.20 | Photos - Pill Bottles (4) | | | | |
|---|---|---|---|---|---|
| 1421.21 | Photos - Pill Bottles (5) | | | | |
| 1421.22 | Photos - Pill Bottles (6) | | | | |
| 1421.23 | Photos - Pill Bottles (7) | | | | |
| 1421.24 | Photos - Pill Bottles (8) | | | | |
| 1421.25 | Photos - Pill Bottles (9) | | | | |
| 1421.26 | Photos - Pill Bottles (10) | | | | |
| 1421.27 | Photos - Pill Bottles (11) | | | | |
| 1421.28 | Photos - Pill Bottles (12) | | | | |
| 1422.1 | Photos - Gun Recovery – Loading Dock (1) | | | | |
| 1422.2 | Photos - Gun Recovery - Loading Dock (2) | | | | |
| 1422.3 | Photos - Gun Recovery - Loading Dock (3) | | | | |

| 1422.4 | Photos - Gun Recovery - Loading Dock (4) | | | | |
|---|---|---|---|---|---|
| 1422.5 | Photos - Gun Recovery - Loading Dock (5) | | | | |
| 1422.6 | Photos - Gun Recovery - Loading Dock (6) | | | | |
| 1422.7 | Photos - Gun Recovery - Loading Dock (7) | | | | |
| 1422.8 | Photos - Gun Recovery – Firearm (1) | | | | |
| 1422.9 | Photos - Gun Recovery – Firearm (2) | | | | |
| 1422.10 | Photos - Gun Recovery – Firearm (3) | | | | |
| 1422.11 | Photos - Gun Recovery – Bullet (1) | | | | |
| 1422.12 | Photos - Gun Recovery – Bullet (2) | | | | |
| 1423.1 | Photos - Mercedes Recovery – Front (1) | | | | |
| 1423.2 | Photos - Mercedes Recovery – Front (2) | | | | |
| 1423.3 | Photos - Mercedes Recovery – Side (1) | | | | |

| 1423.4 | Photos - Mercedes Recovery – Side (2) | | | | |
|---|---|---|---|---|---|
| 1423.5 | Photos - Mercedes Recovery – Back | | | | |
| 1423.6 | Photos - Mercedes Recovery – VIN | | | | |
| 1423.7 | Photos - Mercedes Recovery – Interior (1) | | | | |
| 1423.8 | Photos - Mercedes Recovery - Trunk | | | | |
| 1423.9 | Photos - Mercedes Recovery – Middle Console (1) | | | | |
| 1423.10 | Photos - Mercedes Recovery - Registration | | | | |
| 1423.11 | Photos - Mercedes Recovery - Glove | | | | |
| 1423.12 | Photos - Mercedes Recovery – Interior) | | | | |
| 1425 | Manassas PD Paperwork (ID ONLY) | | | | |
| 1426 | Victim Statement - CL | | | | Hearsay; confrontation clause; exhibit not provided |

| 1427 | Victim Statement - PM | | | | Hearsay; confrontation clause; exhibit not provided |
| 1428.1 | Photo of Black Jacket (1) | | | | |
| 1428.2 | Photo of Black Jacket (2) | | | | |

| **1500 Series Wheaton (May 4, 2021)** | | | | | |
|---|---|---|---|---|---|
| *No.* | *Description* | *Marked for I.D.* | *Witness* | *Admitted?* | *Objection* |
| 1501 | BWC (1).mp4 (ID ONLY/WITHOUT AUDIO) | | | | |
| 1502 | BWC (2).mp4 (ID ONLY/WITHOUT AUDIO) | | | | |
| 1503 | BWC (3).mp4 (ID ONLY/WITHOUT AUDIO) | | | | |
| 1504 | INTENTIONALLY LEFT BLANK | | | | |
| 1505 | Aguilar Statement.m4a (ID ONLY) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1506.1 | AT&T Surveillance (1) | | | | |
| 1506.2 | AT&T Surveillance (2) | | | | |
| 1506.3 | AT&T Surveillance (3) | | | | |
| 1506.4 | AT&T Surveillance (4) | | | | |
| 1506.5 | AT&T Surveillance (5) | | | | |
| 1506.6 | AT&T Surveillance (6) | | | | |
| 1506.7 | AT&T Surveillance (7) | | | | |
| 1506.8 | AT&T Surveillance (8) | | | | |
| 1506.9 | AT&T Surveillance (9) | | | | |
| 1506.10 | AT&T Surveillance (10) | | | | |
| 1506.11 | AT&T Surveillance (11) | | | | |
| 1506.12 | AT&T Surveillance (12) | | | | |

| 1506.13 | AT&T Surveillance (13) | | | | |
|---|---|---|---|---|---|
| 1506.14 | AT&T Surveillance (14) | | | | |
| 1506.15 | AT&T Surveillance (15) | | | | |
| 1506.16 | AT&T Surveillance (16) | | | | |
| 1506.17 | AT&T Surveillance (17) | | | | |
| 1506.18 | AT&T Surveillance (18) | | | | |
| 1506.19 | AT&T Surveillance (19) | | | | |
| 1506.20 | Business Certification | | | | Confrontation clause |
| 1506.21 | AT&T Stolen Devices Loss Summary | | | | Confrontation clause |
| 1507 | 05.21.2021 Incident Report (ID ONLY) | | | | |
| 1508 | 11.03.2021 Incident Report (ID ONLY) | | | | |
| 1509 | Statement – Aguilar (ID ONLY) | | | | |

| 1510 | Statement – Santeliz (ID ONLY) | | | | |
|------|-------------------------------|---|---|---|---|
| **1600 Series Hyattsville (May 5, 2021)** | | | | | |
| _No._ | _Description_ | _Marked for I.D._ | _Witness_ | _Admitted?_ | _Objection_ |
| 1601 | Surveillance Building A - Front | | | | does not appear to be from the AT&T and would not be included as part of the AT&T certificate |
| 1602 | AT&T Surveillance – Ch. 1 | | | | |
| 1603 | AT&T Surveillance – Ch. 2 | | | | |
| 1604 | AT&T Surveillance – Ch. 3 | | | | |
| 1605 | AT&T Surveillance – Ch. 4 | | | | |
| 1606 | AT&T Surveillance – Ch. 5 | | | | |
| 1607 | AT&T Surveillance – Ch. 6 | | | | |

| 1608 | AT&T Surveillance – Ch. 7 | | | | |
| 1609 | AT&T Surveillance – Ch. 8 | | | | |
| 1609.1 | AT&T Certification of Records | | | | |
| 1610.1 | Photo of StrongHold Cabinet (1) | | | | |
| 1610.2 | Photo of StrongHold Cabinet (2) | | | | |
| 1610.3 | Photo of StrongHold Cabinet (3) | | | | |
| 1610.4 | Photo of StrongHold Cabinet (4) | | | | |
| 1610.5 | Photo of StrongHold Cabinet (5) | | | | |
| 1610.6 | Photo of Back Room (1) | | | | |
| 1610.7 | Photo of Back Room (2) | | | | |
| 1610.8 | Photo of Back Room (3) | | | | |
| 1610.9 | Photo of Inside AT&T Store (1) | | | | |

| 1610.10 | Photo of Inside AT&T Store (2) | | | | |
|---------|-------------------------------|--|--|--|--|
| 1610.11 | Photo of Inside AT&T Store (3) | | | | |
| 1610.12 | Photo of Inside AT&T Store (4) | | | | |
| 1610.13 | Photo of Inside AT&T Store (5) | | | | |
| 1610.14 | Photo of Inside AT&T Store (6) | | | | |
| 1610.15 | Photo of Outside AT&T Store (1) | | | | |
| 1610.16 | Photo of Outside AT&T Store (2) | | | | |
| 1611 | 05.05.2021 Witness Statement – Bradley (ID ONLY) | | | | |
| 1612 | LANDOVER THEFT 5.5.21.xlsx | | | | Hearsay; confrontation clause |
| **1700 Series Laurel (May 7, 2021)** | | | | | |
| _No._ | _Description_ | _Witness_ | _Admitted?_ | _Date_ | _Objection_ |

| 1701 | Sealed Envelope Containing Test Ammunition | | | | |
| 1702 | Black iPhone in Clear Case | | | | Chain of custody |
| 1703 | Black Glock 19 9mm Handgun #BKRG128 with Extended Magazine | | | | Chain of custody |
| 1704 | 21076528- Envelope Containing Swabs with Possible DNA Taken from Recovered Handgun's Trigger, Grip, and Slide 567 | | | | Chain of custody |
| 1705 | 21076526- Envelope Containing Swabs with Possible DNA Taken from the Chambered Round | | | | Chain of custody |
| 1706 | Robbery Initial Call.mp4 | | | | |
| 1707 | Robbery Transmissions.mp4 (ID ONLY) | | | | |
| 1708 | Sales Floor (1).mp4 | | | | |
| 1709 | Sales Floor (2).mp4 | | | | |
| 1710 | Sales Floor (3).mp4 | | | | |

| 1711 | Front Door.mp4 | | | | |
|------|----------------|---|---|---|---|
| 1712 | Inventory Room.mp4 | | | | |
| 1713 | Back Exit.mp4 | | | | |
| 1714 | BWC - Initial Statements – Day and Anderson.mp4 | | | | Hearsay |
| 1715 | BWC – Arrest of Thomas, Jr.mp4 | | | | Hearsay |
| 1716 | Interview – Betty Anderson (1).mp4 (ID ONLY) | | | | |
| 1717 | Interview – Betty Anderson (2).mp4 (ID ONLY) | | | | |
| 1718 | Interview – Raquia Day (1).mp4 (ID ONLY) | | | | |
| 1719 | Interview – Raquia Day (2).mp4 (ID ONLY) | | | | |
| 1720 | Statement of Probable Cause – Thomas (ID ONLY) | | | | |

| 1721 | Laurel Police Evidence Report (ID ONLY) | | | | |
| 1722 | AT&T Certification of Records | | | | |
| 1723 | Written Statement – Johnson (ID ONLY) | | | | |
| 1724 | Written Statement – Reyes (ID ONLY) | | | | |
| 1725 | Written Statement – Usog (ID ONLY) | | | | |
| 1726.1 | Laurel Scene Photo | | | | Relevance; FRE 403 |
| 1726.2 | Laurel Scene Photo | | | | Relevance; FRE 403 |
| 1726.3 | Laurel Scene Photo | | | | Relevance; FRE 403 |
| 1726.4 | Laurel Scene Photo | | | | Relevance; FRE 403 |
| 1726.5 | Laurel Scene Photo | | | | Relevance; FRE 403 |
| 1726.6 | Laurel Scene Photo | | | | Relevance |

| | | | | |
|---|---|---|---|---|
| 1726.7 | Laurel Scene Photo | | | |
| 1726.8 | Laurel Scene Photo | | | |
| 1726.9 | Laurel Scene Photo | | | |
| 1726.10 | Laurel Scene Photo | | | |
| 1726.11 | Laurel Scene Photo | | | |
| 1726.12 | Laurel Scene Photo | | | |
| 1726.13 | Laurel Scene Photo | | | |
| 1726.14 | Laurel Scene Photo | | | |
| 1726.15 | Laurel Scene Photo | | | |
| 1726.16 | Laurel Scene Photo | | | |
| 1726.17 | Laurel Scene Photo | | | |
| 1726.18 | Laurel Scene Photo | | | |

| 1726.19 | Laurel Scene Photo | | | | |
| 1726.20 | Laurel Scene Photo | | | | Relevance |
| 1726.21 | Laurel Scene Photo | | | | |
| 1726.22 | Laurel Scene Photo | | | | |
| 1726.23 | Laurel Scene Photo | | | | |
| 1726.24 | Laurel Scene Photo | | | | |
| 1726.25 | Laurel Scene Photo | | | | |
| 1726.26 | Laurel Scene Photo | | | | |
| 1726.27 | Laurel Scene Photo | | | | |
| 1726.28 | Laurel Scene Photo | | | | |
| 1726.29 | Laurel Scene Photo | | | | |
| 1726.30 | Laurel Scene Photo | | | | |

| 1726.31 | Laurel Scene Photo | | | | |
|---------|-------------------|--|--|--|--|
| 1726.32 | Laurel Scene Photo | | | | |
| 1726.33 | Laurel Scene Photo | | | | |
| 1726.34 | Laurel Scene Photo | | | | |
| 1726.35 | Laurel Scene Photo | | | | |
| 1726.36 | Laurel Scene Photo | | | | |
| 1726.37 | Laurel Scene Photo | | | | Relevance; FRE 403 |
| **1800 Series Pasadena (May 26, 2021)[6]** | | | | | |
| *No.* | *Description* | *Witness* | *Admitted?* | *Date* | *Objection* |
| 1801 | Temp Tags | | | | |

[6] Defendants object to the extensive, duplicative, and cumulative exhibits for the Pasadena robbery where both Mr. Mitchell and Ms. Gause have already entered guilty pleas, been sentenced, and served their time. The government has also proposed exhibits which are the guilty plea records, and the Court indicated in its order granting the government's motion in limine that the parties should confer about a potential stipulation. The excessive nature of the exhibits for this robbery, when a stipulation is likely appropriate and possible, creates significant prejudice issues for Defendants.

| 1802 | Duct Tape | | | | |
|------|-----------|--|--|--|--|
| 1803 | Clear Zip § Ties | | | | |
| 1804 | Credit Card | | | | |
| 1805 | RED Apple iPhone Containing AT&T SIM Card 8901280433 0583936404 6533C in a Black Phone Case | | | | |
| 1806 | Black iPhone in a Black Protective Case | | | | |
| 1807 | Black Apple iPhone XR with Shattered Screen in a Black and Red Protective Case | | | | |
| 1808 | Accost Pharmacist View.mp4 | | | | |
| 1809 | Accost Pharmacist View.mp4 | | | | |
| 1810 | Blue Bag View.mp4 | | | | |
| 1811 | Blue Bag Escape.mp4 | | | | |

| 1812 | Far View Entrance.mp4 | | | | |
|------|------------------------|---|---|---|---|
| 1813 | From RX Registers.mp4 | | | | |
| 1814 | Running to RX.mp4 | | | | |
| 1815 | Running to RX.mp4 | | | | |
| 1816 | Fron View from Registers.mp4 | | | | |
| 1817 | Overhead Shots of Shoe.mp4 | | | | |
| 1818 | Zip Tie Colleague.mp4 | | | | |
| 1819 | FS & RX Robbery.mp4 | | | | |
| 1820 | Far View from Registers.mp4 | | | | |
| 1821 | Hydrocodone Safe View.mp4 | | | | |
| 1822 | Office View.mp4 | | | | |
| 1823 | Possession of Medication.mp4 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1824 | 3SI GPS Tracking Data | | | | Authenticity |
| 1825 | 3SI GPS Tracking Map | | | | Authenticity |
| 1826 | Evidence List (ID Only) | | | | |
| 1827 | ECU Report (ID Only) | | | | |
| 1828 | ECU Report (2) (ID Only) | | | | |
| 1829 | Lab Analysis Form – RX (ID Only) | | | | |
| 1830 | Lab Analysis Form – Marijuana (ID Only) | | | | |
| 1831 | Written Statements (ID Only) | | | | |
| 1832 | Anne Arundel CSU Supplemental Report (ID Only) | | | | |
| 1833 | Anne Arundel Digital Forensics Report (Draft) (ID Only) | | | | |
| 1834 | Anne Arundel Digital Forensics Report (ID Only) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1835 | Chain of Custody 21-716835 (ID Only) | | | | |
| 1836 | Rental Receipt for Volkswagen (ID Only) | | | | |
| 1837 | Volkswagen 5.26.2021 | | | | |
| 1837.1 | Volkswagen 5.26.2021 | | | | |
| 1837.2 | Volkswagen 5.26.2021 | | | | |
| 1837.3 | Volkswagen 5.26.2021 | | | | |
| 1837.4 | Volkswagen 5.26.2021 | | | | |
| 1837.5 | Volkswagen 5.26.2021 | | | | |
| 1837.6 | Volkswagen 5.26.2021 | | | | |
| 1837.7 | Volkswagen 5.26.2021 | | | | |
| 1837.8 | Volkswagen 5.26.2021 | | | | |
| 1838 | 21-716835 - 5/26/2021 CVS | | | | |

| 1838.1 | 21-716835 - 5/26/2021 CVS | | | | |
|---|---|---|---|---|---|
| 1838.2 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.3 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.4 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.5 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.6 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.7 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.8 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.9 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.10 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.11 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.12 | 21-716835 - 5/26/2021 CVS | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1838.13 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.14 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.15 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.16 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.17 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.18 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.19 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.20 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.21 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.22 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.23 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.24 | 21-716835 - 5/26/2021 CVS | | | | |

| 1838.25 | 21-716835 - 5/26/2021 CVS | | | | |
|---------|---------------------------|--|--|--|--|
| 1838.26 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.27 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.28 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.29 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.30 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.31 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.32 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.33 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.34 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.35 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.36 | 21-716835 - 5/26/2021 CVS | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1838.37 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.38 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.39 | 21-716835 - 5/26/2021 CVS | | | | |
| 1838.40 | 21-716835 - 5/26/2021 CVS | | | | |
| 1839 | 5/26/2021 CVS | | | | |
| 1839.1 | 5/26/2021 CVS | | | | |
| 1839.2 | 5/26/2021 CVS | | | | |
| 1839.3 | 5/26/2021 CVS | | | | |
| 1839.4 | 5/26/2021 CVS | | | | |
| 1839.5 | 5/26/2021 CVS | | | | |
| 1839.6 | 5/26/2021 CVS | | | | |
| 1839.7 | 5/26/2021 CVS | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1839.8 | 5/26/2021 CVS | | | | |
| 1839.9 | 5/26/2021 CVS | | | | |
| 1839.10 | 5/26/2021 CVS | | | | |
| 1839.11 | 5/26/2021 CVS | | | | |
| 1839.12 | 5/26/2021 CVS | | | | |
| 1839.13 | 5/26/2021 CVS | | | | |
| 1839.14 | 5/26/2021 CVS | | | | |
| 1839.15 | 5/26/2021 CVS | | | | |
| 1839.16 | 5/26/2021 CVS | | | | |
| 1839.17 | 5/26/2021 CVS | | | | |
| 1839.18 | 5/26/2021 CVS | | | | |
| 1839.19 | 5/26/2021 CVS | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1839.20 | 5/26/2021 CVS | | | | |
| 1839.21 | 5/26/2021 CVS | | | | |
| 1839.22 | 5/26/2021 CVS | | | | |
| 1839.23 | 5/26/2021 CVS | | | | |
| 1839.24 | 5/26/2021 CVS | | | | |
| 1839.25 | 5/26/2021 CVS | | | | |
| 1840 | 5.26.2021 Green Turtle | | | | |
| 1840 | 5/26/2021 Green Turtle | | | | |
| 1840.1 | 5/26/2021 Green Turtle | | | | |
| 1840.2 | 5/26/2021 Green Turtle | | | | |
| 1840.3 | 5/26/2021 Green Turtle | | | | |
| 1840.4 | 5/26/2021 Green Turtle | | | | |

| 1840.5 | 5/26/2021 Green Turtle | | | | |
|---|---|---|---|---|---|
| 1840.6 | 5/26/2021Green Turtle | | | | |
| 1840.7 | 5/26/2021Green Turtle | | | | |
| 1840.8 | 5/26/2021Green Turtle | | | | |
| 1840.9 | 5/26/2021Green Turtle | | | | |
| 1840.10 | 5/26/2021Green Turtle | | | | |
| 1840.11 | 5/26/2021Green Turtle | | | | |
| 1840.12 | 5/26/2021 Green Turtle | | | | |
| 1840.13 | 5/26/2021 Green Turtle | | | | |
| 1841 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.1 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.2 | 5/26/2021 B&E to Green Turtle | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1841.3 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.4 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.5 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.6 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.7 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.8 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.9 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.10 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.11 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.12 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.13 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.14 | 5/26/2021 B&E to Green Turtle | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1841.15 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.16 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.17 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.18 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.19 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.20 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.21 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.22 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.23 | 5/26/2021 B&E to Green Turtle | | | | |
| 1841.24 | 5/26/2021 B&E to Green Turtle | | | | |
| 1842 | Volkswagen UCV-4294 | | | | |
| 1842.1 | Volkswagen UCV-4294 | | | | |

| 1842.2 | Volkswagen UCV-4294 | | | | |
|---|---|---|---|---|---|
| 1842.3 | Volkswagen UCV-4294 | | | | |
| 1842.4 | Volkswagen UCV-4294 | | | | |
| 1842.5 | Volkswagen UCV-4294 | | | | |
| 1842.6 | Volkswagen UCV-4294 | | | | |
| 1842.7 | Volkswagen UCV-4294 | | | | |
| 1842.8 | Volkswagen UCV-4294 | | | | |
| 1842.9 | Volkswagen UCV-4294 | | | | |
| 1842.10 | Volkswagen UCV-4294 | | | | |
| 1842.11 | Volkswagen UCV-4294 | | | | |
| 1842.12 | Volkswagen UCV-4294 | | | | |
| 1842.13 | Volkswagen UCV-4294 | | | | |

| No. | Description | | | | |
|---|---|---|---|---|---|
| 1843 | Lims Report (1) (ID Only) | | | | |
| 1844 | Lims Report (2) (ID Only) | | | | |
| 1845 | Lims Report (3) (ID Only) | | | | |
| **1900, 2000 & 3000 Series - General** | | | | | |
| *No.* | *Description* | *Witness* | *Admitted?* | *Date* | *Objection* |
| 1901 | Item 36 - DNA Secondary Evidence (2 Tubes) | | | | Relevance |
| 1902 | 2 Cartridge Casings- Barcode: 10959998 | | | | Relevance |
| 1903 | DNA Secondary Evidence (12 Tubes) | | | | relevance |
| 1904 | Item 21 – DNA Secondary Evidence (6 Tubes) | | | | Relevance |
| 1905 | 4 Cotton Swabs Containing Cheek Cell Saliva of Anthony Carlos Thomas Jr. | | | | |
| 1906 | Four Buccal Swabs - Ashawntea Henderson, DOB 01/22/1992 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1907 | Four Buccal Swabs - D'Marrell Mitchell, DOB 04/5/1990 | | | | |
| 1908 | Four Buccal Swabs - Deaundre Blount, DOB 02/04/1993 | | | | |
| 1909 | Four Buccal Swabs - Floyd Neal, DOB 12/26/1992 | | | | |
| 1910 | Four Buccal Swabs - Glenn Dolford, DOB 07/01/1993 | | | | |
| 1911 | Four Buccal Swabs - Ashley Gause, DOB 06/22/1992 | | | | |
| 1912 | Four Buccal Swabs - Terrance Branham, DOB 12/15/1989 | | | | |
| 1913 | 15 Envelops, Each Containing Two Cotton Swabs of Suspected DNA Form Various Locations in a 2015 Mercedes | | | | Relevance |
| 1914 | Suspect Poster (Demonstrative) | | | | Relevance of nicknames; need to establish each of the items on the document |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | prior to publishing to the jury |
| 1915 | Branham Compilation.mp4 | | | | Authenticity; FRE 403 |
| 1916 | Map of Robberies (Demonstrative) | | | | |
| 1917 | Plea Paperwork related to April 1, 2021, Robbery (Branham) | | | | Exhibit not provided |
| 1918 | Plea Paperwork related to May 26, 2021, Robbery (Gause) | | | | Exhibit not provided |
| 1919 | Plea Paperwork related to May 26, 2021, Robbery (Mitchell) | | | | Exhibit not provided |
| 1920 | Digital Evidence PowerPoint | | | | Relevance; hearsay; FRE 403; at best a demonstrative |
| 1921 | CAST Report | | | | Hearsay; Rule 16 – late disclosure of expert opinions; document still a draft |
| 1922 | Bank of America Business Certification | | | | |
| 1923 | Block, Inc. Business Certification | | | | Duplicative of 2050.1 |

| | | | | | |
|---|---|---|---|---|---|
| 1924 | Enterprise Business Certification | | | | Relevance; needs redacting/remove subpoena |
| 1925 | McKesson Business Certification | | | | Relevance |
| 1926 | T-Mobile Business Certification 202-940-9538 | | | | |
| 1927 | AT&T Business Certification – 202-717-2351 | | | | Does not indicate which records are the applicable business records |
| 1928 | T-Mobile Business Certification 202-509-2961 | | | | |
| 1929 | Verizon Business Certification – 202-924-4012 | | | | Does not indicate which records are the applicable business records |
| 1930 | Instagram Business Certification | | | | Does not indicate which records are the applicable business records |
| 1931 | CSOSA Business Certification - Branham | | | | FRE 403 |

| | | | | |
|---|---|---|---|---|
| 1932 | CVS Business Certification – Inventory 05.09.2020 | | | | |
| 1933 | CVS Business Certification – 02.24.2021 Surveillance & Inventory | | | | |
| 1934 | Morgan Pharmacy Business Certification – 03.24.2021 Surveillance | | | | |
| 1935 | Morgan Pharmacy Business Certification – 03.24.2021 Inventory | | | | |
| 1936 | CVS Pharmacy Business Certification – 03.31.2021 Surveillance & Inventory | | | | |
| 1937 | CVS Pharmacy Business Certification – 04.01.2021 Surveillance | | | | |
| 1938 | CVS Pharmacy Business Certification – 05.26.2021 Surveillance & Inventory | | | | |
| 1939 | Thomas Jr. - Preliminary Device Report | | | | Relevance; hearsay; full report for phone not provided as exhibit |

| | | | | | |
|---|---|---|---|---|---|
| 1940 | Thomas Jr. - Photo | | | | Relevance (not dated); FRE 403 |
| 1940.1 | Thomas Jr. - Photo Metadata | | | | Relevance; FRE 403 |
| 1941 | Thomas Jr. - Video in Mirror | | | | Relevance |
| 1941.1 | Thomas Jr. - Video Metadata | | | | Relevance |
| 1942 | Thomas Jr. - Device | | | | Relevance |
| 1943 | Thomas Jr. - Video w/ Money | | | | Relevance |
| 1943.1 | Thomas Jr. - Video w/ Money Metadata | | | | Relevance |
| 1944 | Thomas Jr. - Calls w/ Gause & Mitchell | | | | |
| 1945 | Thomas Jr. - Conversation w/ Gause | | | | Exhibit likely misnumbered |
| 1946 | Thomas Jr. - Search History | | | | |
| 1947 | Thomas Jr. - Search History | | | | |

| | | | | |
|---|---|---|---|---|
| 1948 | Henderson - Document | | | | no report for Henderson phone provided; relevance |
| 1948.1 | Henderson - Document Metadata | | | | no report for Henderson phone provided; relevance |
| 1949 | Henderson - Image | | | | no report for Henderson phone provided; relevance |
| 1949.1 | Henderson - Image Metadata | | | | no report for Henderson phone provided; relevance |
| 1950 | Henderson - Contact | | | | no report for Henderson phone provided; relevance |
| 1951 | Henderson - Call | | | | no report for Henderson phone provided; relevance |
| 1952 | Henderson to Copeland Text | | | | no report for Henderson phone provided; relevance |
| 1953 | Gause - Preliminary Device Report | | | | Relevance; hearsay; full report for phone not provided as exhibit |

| | | | | |
|---|---|---|---|---|
| 1954 | Gause - DL Photo | | | | Exhibit not provided |
| 1954.1 | Gause - DL Photo Metadata | | | | |
| 1955 | Gause - Birth Certificate | | | | Exhibit not provided; relevance |
| 1955.1 | Gause - Birth Certificate Message & Metadata | | | | Relevance |
| 1956 | Gause - DC Ticket | | | | |
| 1956.1 | Gause - DC Ticket Metadata | | | | Relevance |
| 1957 | Gause - SSN Message | | | | |
| 1958 | Gause Image | | | | FRE 403 |
| 1958.1 | Gause Image Metadata | | | | |
| 1959 | Gause Video | | | | FRE 403 |
| 1959.1 | Gause Video Metadata | | | | |

| 1960 | Gause/Blount/Copeland Video | | | | FRE 403 |
|------|------------------------------|--|--|--|----------|
| 1960.1 | Gause/Blount/Copeland Video Metadata | | | | |
| 1961 | Gause/Blount/Copeland Video | | | | FRE 403 |
| 1961.1 | Gause/Blount/Copeland Video Metadata | | | | |
| 1961.2 | Gause Conversation | | | | Relevance |
| 1961.3 | Gause Conversation | | | | Relevance |
| 1961.4 | Gause Contacts | | | | Relevance |
| 1961.5 | Gause Contacts | | | | Relevance |
| 1962 | Mitchell Image | | | | Relevance; FRE 403, 404b |
| 1962.1 | Mitchell Image Metadata | | | | |
| 1963 | Gause/Blount Image | | | | Exhibit not provided |
| 1963.1 | Gause/Blount Image | | | | FRE 403 |

| 1964 | Gause/Blount Image | | | | Exhibit not provided |
|---|---|---|---|---|---|
| 1964.1 | Gause/Blount Image Metadata | | | | FRE 403 |
| 1965 | Gause/Henderson Image | | | | Exhibit not provided |
| 1965.1 | Gause/Henderson Image Metadata | | | | |
| 1966 | Gause Device Contacts | | | | Relevance |
| 1967 | Gause Device Image | | | | Relevance |
| 1967.1 | Gause Device Image Metadata | | | | Relevance |
| 1968 | Gause Image | | | | FRE 403 |
| 1968.1 | Gause Image Metadata | | | | |
| 1969 | Gause Image | | | | FRE 403 |
| 1969.1 | Gause Image Metadata | | | | |
| 1970 | Gause Video w/ Codeine | | | | FRE 403 |

| 1970.1 | Gause Video w/ Codeine Metadata | | | | |
|---|---|---|---|---|---|
| 1971 | Gause Conversation w/ Mallet | | | | Portions not relevant; FRE 403 |
| 1972 | Gause Conversation w/ Dolford | | | | Relevance |
| 1973 | Gause - Image of Phone | | | | Exhibit not provided |
| 1973.1 | Gause - Image of Phone Metadata | | | | |
| 1974 | Gause - Bawa Contact | | | | |
| 1975 | Mitchell Image on Gause Device | | | | Exhibit not provided |
| 1975.1 | Mitchell Image on Gause Device Metadata | | | | Relevance |
| 1976 | Gause Facetime Bawa | | | | |
| 1977 | Gause Conversation w/ Branham | | | | Hearsay; *Bruton*; relevance FRE 403, 404b |
| 1978 | Gause Conversation w/ Bawa | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1979 | Gause - Image of Phone on Gause Device | | | | |
| 1979.1 | Gause - Image of Phone on Gause Device Metadata | | | | |
| 1980 | Gause Conversation w/ 1491 | | | | Relevance; FRE 404b |
| 1981 | Gause - Rock Bottom Restaurant Image | | | | Relevance |
| 1981.1 | Gause - Rock Bottom Restaurant Image Metadata | | | | Relevance |
| 1982 | Gause Searched Images | | | | Relevance |
| 1983 | Gause - Codeine Bottle Image | | | | |
| 1983.1 | Gause - Codeine Bottle Image Metadata | | | | |
| 1984 | Gause - Promethazine Bottle Image | | | | Exhibit not provided |
| 1984.1 | Gause - Promethazine Bottle Image Metadata | | | | |
| 1985 | Gause Conversation w/ 1042 | | | | Relevance; FRE 404b |

| | | | | |
|---|---|---|---|---|
| 1985.1 | Gause - Car Image Gause Device | | | | Exhibit not provided |
| 1985.2 | Gause - Car Image Gause Device Metadate | | | | |
| 1986 | Gause Conversation w/ 2351 | | | | |
| 1987 | Gause Search History | | | | |
| 1988 | Gause Search History | | | | |
| 1989 | Gause Search History | | | | |
| 1990 | Gause Conversation w/ Mitchell | | | | Relevance; FRE 403 |
| 1991 | Gause Search History | | | | |
| 1992 | Gause - Firearm Image | | | | Excluded 404b |
| 1992.1 | Gause - Firearm Image Metadata | | | | Excluded 404b |
| 1993 | Mitchell to Gause Image | | | | Relevance |
| 1993.1 | Mitchell to Gause Image Metadata | | | | Relevance |

| 1994 | Gause Conversation w/ Wilson | | | | |
|---|---|---|---|---|---|
| 1995 | Gause Calls w/ Wilson | | | | |
| 1996 | Gause Search History | | | | |
| 1997 | Mitchell to Gause Healing Touch Pharmacy Image | | | | Relevance |
| 1997.1 | Mitchell to Gause Healing Touch Pharmacy Image | | | | Relevance |
| 1998 | Michell to Gause Preston Pharmacy Image | | | | Relevance |
| 1998.1 | Michell to Gause Preston Pharmacy Image Metadata | | | | Relevance |
| 1999 | Gause to Michell Verizon Store Image | | | | |
| 1999.1 | Gause to Michell Verizon Store Image Metadata | | | | |
| 2000 | Gause to Mitchell Pharmacy Image | | | | |

| 2000.1 | Gause to Mitchell Pharmacy Image Metadata | | | | |
|--------|-------------------------------------------|--|--|--|--|
| 2001 | Mitchell to Gause Codeine Image | | | | |
| 2001.1 | Mitchell to Gause Codeine Image Metadata | | | | |
| 2002 | Gause to Michell Promethazine Image | | | | |
| 2002.1 | Gause to Michell Promethazine Image Metadata | | | | |
| 2003 | Gause to Mitchell Real Deal Image | | | | |
| 2003.1 | Gause to Mitchell Real Deal Image Metadata | | | | |
| 2004 | Mitchell to Gause Promethazine Image | | | | |
| 2004.1 | Mitchell to Gause Promethazine Image Metadata | | | | |
| 2005 | Gause to Mitchell Pills Image | | | | |
| 2005.1 | Gause to Mitchell Pills Image Metadata | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006 | Mitchell to Gause Image | | | | Exhibit not provided |
| 2006.1 | Mitchell to Gause Image Metadata | | | | |
| 2007 | Gause Conversation w/ 3897 | | | | |
| 2007.1 | Gause to 3897 | | | | |
| 2008 | Gause - Firearm Video | | | | Relevance; FRE 404b |
| 2008.1 | Gause - Firearm Video Metadata | | | | Relevance; FRE 404b |
| 2009 | Gause - Firearm Video | | | | Relevance; FRE 404b |
| 2009.1 | Gause - Firearm Video Metadata | | | | Relevance; FRE 404b |
| 2010 | Gause Conversation w/ 9700 | | | | Relevance; FRE 404b |
| 2010.1 | Gause Conversation w/ 9700 Image | | | | Relevance; FRE 404b |
| 2011 | Gause Conversation w/ 9328 | | | | Relevance; FRE 404b |
| 2011.1 | Gause Conversation w/ 9328 Image | | | | Relevance; FRE 404b |

| 2012 | Gause Conversation w/ 8758 | | | | |
|------|----------------------------|--|--|--|--|
| 2012.1 | Gause Conversation w/ 8758 Image | | | | |
| 2013 | Gause - Video of Promethazine | | | | |
| 2013.1 | Gause - Video of Promethazine Metadata | | | | |
| 2014 | Gause Conversation w/ 11401 | | | | |
| 2014.1 | Gause to 1140 Image | | | | |
| 2014.2 | 1140 to Gause Video | | | | Relevance; FRE 404b |
| 2015 | Gause Conversation w/ 9328 | | | | |
| 2015.1 | Gause to 9328 | | | | |
| 2016 | Gause - Image of Money | | | | Exhibit not provided |
| 2016.1 | Gause - Image of Money Metadata | | | | |
| 2017 | Gause - Image of Money | | | | Exhibit not provided |

| 2017.1 | Gause - Image of Money Metadata | | | | |
|---|---|---|---|---|---|
| 2018 | Gause Image | | | | Relevance; FRE 404b |
| 2018.1 | Gause Image Metadata | | | | |
| 2019 | Gause Conversation w/ 6416 | | | | |
| 2019.1 | Gause to 6416 Image | | | | |
| 2020 | Gause Image | | | | Exhibit not provided |
| 2020.1 | Gause Image Metadata | | | | |
| 2021 | Gause Video | | | | Relevance; FRE 404b |
| 2021.1 | Gause Video | | | | |
| 2022 | Gause - Oxycodone Image | | | | |
| 2022.1 | Gause - Oxycodone Image Metadata | | | | |
| 2023 | Gause - Promethazine Image | | | | Duplicative; cumulative |

| 2023.1 | Gause - Promethazine Image Metadata | | | | Duplicative; cumulative |
|---|---|---|---|---|---|
| 2024 | Gause - Real Deal Image | | | | Duplicative; cumulative |
| 2024.1 | Gause - Real Deal Image Metadata | | | | |
| 2025 | Gause Conversation w/ 3897 | | | | |
| 2025.1 | Gause Conversation w/ 3897 Image | | | | |
| 2026 | Gause Image | | | | |
| 2026.1 | Gause Image Metadata | | | | |
| 2027 | Gause Image | | | | Relevance |
| 2027.1 | Gause Image Metadata | | | | |
| 2028 | Gause Conversation w/ 9070 | | | | |
| 2028.1 | Gause to 9070 Image | | | | |
| 2029 | Gause - Pills Image | | | | |

| | | | | |
|---|---|---|---|---|
| 2029.1 | Gause - Pills Image Metadata | | | | |
| 2030 | Gause - Promethazine Bottle Image | | | | |
| 2030.1 | Gause - Promethazine Bottle Image Metadata | | | | |
| 2031 | Gause - Promethazine Bottle Image | | | | Relevance |
| 2032 | Gause - Prescription Image | | | | Relevance; FRE 404b |
| 2032.1 | Gause - Prescription Image Metadata | | | | |
| 2033 | Gause - Money & Bottle Image | | | | |
| 2033.1 | Gause - Money & Bottle Image Metadata | | | | |
| 2034 | Gause Image | | | | Exhibit not provided |
| 2034.1 | Gause Image Metadata | | | | |
| 2035 | Gause - iPhone 12 Image | | | | |
| 2035.1 | Gause - iPhone 12 Image Metadata | | | | |

| 2036 | Gause - Promethazine Image | | | | |
|---|---|---|---|---|---|
| 2036.1 | Gause - Promethazine Image Metadata | | | | |
| 2037 | Gause - Video in Car | | | | Relevance |
| 2037.1 | Gause - Video in Car Metadata | | | | |
| 2038 | Gause - Promethazine Image | | | | |
| 2038.1 | Gause - Promethazine Image Metadata | | | | |
| 2039 | Gause - Codeine Image | | | | |
| 2039.1 | Gause - Codeine Image Metadata | | | | |
| 2040 | Gause Conversation w/ 1320 | | | | Relevance; FRE 404b |
| 2040.1 | Gause to 1320 Image | | | | Relevance; FRE 404b |
| 2040.2 | Gause to 1320 Image | | | | Exhibit not provided |
| 2041 | Gause - "Mood" Image | | | | |

| 2041.1 | Gause - "Mood" Image Metadata | | | | |
|---|---|---|---|---|---|
| 2042 | Gause - Pills Image | | | | |
| 2042.1 | Gause - Pills Image Metadata | | | | |
| 2043 | Gause - Pills Image | | | | |
| 2043.1 | Gause - Pills Image Metadata | | | | |
| 2044 | Gause - Pill Bottle Video | | | | |
| 2044.1 | Gause - Pill Bottle Video Metadata | | | | |
| 2045 | Gause Conversation w/ 6154 | | | | |
| 2045.1 | 6154 to Gause Image | | | | |
| 2045.2 | Gause to 6154 Image | | | | |
| 2046 | Gause - Firearm Video | | | | Relevance; FRE 404b |
| 2046.1 | Gause - Firearm Video Metadata | | | | Relevance; FRE 404b |

| 2047 | Copeland Device Information | | | | Relevance; hearsay; full report for phone not provided as exhibit |
|---|---|---|---|---|---|
| 2048 | Copeland Image | | | | Authenticity; relevance |
| 2048.1 | Copeland Image Metadata | | | | Authenticity |
| 2049 | Blount Device Information | | | | Relevance; hearsay; full report for phone not provided as exhibit |
| 2050 | Blount Cash App | | | | |
| 2050.1 | Business Certification | | | | Duplicative of 1923 |
| 2050.2 | Blount DL - Front | | | | Relevance |
| 2050.3 | Blount DL - Back | | | | Relevance |
| 2050.4 | Blount Selfie | | | | Relevance |
| 2051 | Gause CDR | | | | Should be ID ONLY |

| 2051.1 | Gause CDR – Page 460 | | | | |
|---|---|---|---|---|---|
| 2051.2 | Gause CDR – Page 672 | | | | |
| 2051.3 | Gause CDR – Page 2206 | | | | |
| 2052 | Neal CDR - Cellsite | | | | Should be ID ONLY |
| 2052.1 | Neal CDR - Screenshot | | | | Authenticity |
| 2053 | 202-940-9538 CDR | | | | Should be ID ONLY |
| 2053.1 | 202-940-9538 CDR Screenshot | | | | Authenticity; relevance |
| 2054 | Branham CRD | | | | Should be ID ONLY |
| 2054.1 | Branham CRD - Page 12 | | | | |
| 2054.2 | Branham CRD - Page 4 | | | | |
| 2054.3 | Branham CRD - Page 287 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2055 | Blount CDR | | | | Relevance; 1533 pages; need to identify relevant portions |
| 2056 | Mitchell CDR | | | | Relevance; 44000 rows of data; need to identify relevant portions |
| 2057 | Mitchell State ID | | | | |
| 2057.1 | Mitchell State ID Metadata | | | | |
| 2058 | Mitchell Video | | | | |
| 2058.1 | Mitchell Video Metadata | | | | |
| 2059 | Mitchel/Gause Photo | | | | Relevance; FRE 403 |
| 2059.1 | Mitchel/Gause Photo Metadata | | | | |
| 2060 | Mitchell/Gause/Branham Video | | | | |
| 2060.1 | Mitchell/Gause/Branham Video Metadata | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2061 | Mitchell/Gause Photo | | | | |
| 2061.1 | Mitchell/Gause Photo Metadata | | | | |
| 2062 | Mitchell/Henderson Photo | | | | Relevance; FRE 403 |
| 2062.1 | Mitchell/Henderson Photo Metadata | | | | Relevance; FRE 403 |
| 2063 | Mitchell Contacts | | | | |
| 2064 | Mitchell Contacts | | | | Relevance |
| 2065 | Mitchell Searched Items | | | | Relevance (no dates) |
| 2066 | Mitchell Video | | | | |
| 2066.1 | Mitchell Video Metadata | | | | |
| 2067 | Mitchell Search History | | | | |
| 2068 | Mitchell Search History | | | | Relevance |
| 2069 | Mitchell Search History | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2070 | Mitchell Search History | | | | |
| 2071 | Mitchell Conversation w/ Gause | | | | Relevance; FRE 403; 262 pages |
| 2071.1 | Gause to Mitchell Image | | | | |
| 2071.2 | Gause to Mitchell Image Metadata | | | | |
| 2071.3 | Gause to Michell Image | | | | |
| 2071.4 | Gause to Michell Image Metadata | | | | |
| 2072 | Mitchell Conversation w/ 3394 | | | | Relevance |
| 2073 | Firearm Photo | | | | Relevance; FRE 403, 404b |
| 2073.1 | Firearm Photo Database | | | | Relevance; FRE 403, 404b |
| 2074 | Mitchell to Associate Image | | | | |
| 2074.1 | Mitchell to Associate Image Metadata | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2075 | Metadata | | | | |
| 2076 | Mitchell Call to Bawa | | | | |
| 2077 | Mitchell Call to Bawa | | | | |
| 2078 | Mitchell Conversation w/ 2439 | | | | |
| 2078.1 | Photo of Phones | | | | |
| 2078.2 | Photo of Phones Metadata | | | | |
| 2079 | Mitchell Conversation w/ 2439 | | | | Relevance |
| 2080 | Mitchell Conversation w/ 1430 | | | | |
| 2080.1 | Photo of Money | | | | |
| 2080.2 | Photo of Money Metadata | | | | |
| 2081 | Mitchell Conversation w/ 1430 | | | | Exhibit not provided |
| 2082 | Mitchell Conversation w/ Thomas Jr. | | | | Relevance |

| 2083 | Mitchell Calls | | | | |
|---|---|---|---|---|---|
| 2084 | Mitchell Search History | | | | |
| 2084.1 | Mitchell Search History | | | | |
| 2085 | Mitchell Conversation w/ 3066 | | | | |
| 2086 | Mitchell Search History | | | | Relevance |
| 2087 | Texts | | | | Relevance; FRE 403, 404b; incorrect exhibit, seems to be 2088 |
| 2087.1 | Image of Firearm | | | | Relevance; FRE 403, 404b |
| 2087.2 | Image of Firearm Metadata | | | | Relevance; FRE 403, 404b |
| 2087.3 | Text Metadata | | | | Relevance; FRE 403, 404b |
| 2088 | Mitchell Conversation w/ Branham | | | | Relevance, FRE 403, 404b |
| 2088.1 | Mitchell to Branham Image | | | | Relevance, FRE 403, 404b |

| 2088.2 | Mitchell to Branham Image Metadata | | | | Relevance, FRE 403, 404b |
|---|---|---|---|---|---|
| 2088.3 | Mitchell to Branham Image | | | | Relevance, FRE 403, 404b |
| 2088.4 | Mitchell to Branham Image Metadata | | | | Relevance, FRE 403, 404b |
| 2088.5 | Branham to Mitchell Image | | | | Relevance, FRE 403, 404b |
| 2088.6 | Branham to Mitchell Image Metadata | | | | Relevance, FRE 403, 404b |
| 2088.7 | Branham to Mitchell Image | | | | Relevance, FRE 403, 404b |
| 2088.8 | Branham to Mitchell Image Metadata | | | | Relevance, FRE 403, 404b |
| 2088.9 | Branham to Mitchell Image | | | | Relevance, FRE 403, 404b |
| 2088.10 | Branham to Mitchell Image Metadata | | | | Relevance, FRE 403, 404b |
| 2088.11 | Branham to Mitchell Image | | | | Relevance, FRE 403, 404b |
| 2088.12 | Branham to Mitchell Image Metadata | | | | Relevance, FRE 403, 404b |
| 2089.1 | UMD Bag | | | | |

| 2089.2 | UMB Bag | | | | |
|---|---|---|---|---|---|
| 2090 | Enterprise Records Subpoena Returns | | | | |
| 2091 | McKesson Certified Records | | | | Relevance |
| 2091.1 | McKesson Business Certification | | | | Certificate does not match records |
| 2092 | CSOSA Cover Letter | | | | Relevance, FRE 403 |
| 2092.1 | CSOSA Running Report - Branham | | | | Relevance, Hearsay, FRE 403, 404b |
| 2092.2 | CSOSA Running Report – Page 1 | | | | Relevance, Hearsay, FRE 403, 404b |
| 2092.3 | CSOSA Running Report – Page 34 | | | | Relevance, Hearsay, FRE 403, 404b |
| 2092.4 | CSOSA Running Report – Page 43 | | | | Relevance, Hearsay, FRE 403, 404b |
| 2092.5 | CSOSA Running Report – Page 52 | | | | Relevance, Hearsay, FRE 403, 404b |

| 2092.6 | CSOSA Running Report – Page 54 | | | | Relevance, Hearsay, FRE 403, 404b |
|---|---|---|---|---|---|
| 2092.7 | CSOSA Running Report – Page 110 | | | | Relevance, Hearsay, FRE 403 |
| 2092.8 | CSOSA Running Report – Page 112 | | | | Relevance, Hearsay, FRE 403 |
| 2093 | Neal Preliminary Device Report | | | | |
| 2094 | Neal Image | | | | Relevance |
| 2094.1 | Neal Image Metadata | | | | |
| 2095.1 | Neal Contacts | | | | Relevance |
| 2095.2 | Neal Contacts | | | | Relevance |
| 2096 | Neal/Branham Photo | | | | |
| 2096.1 | Neal/Branham Photo Metadata | | | | |
| 2097 | Photo of Car | | | | |

| 2097.1 | Photo of Car Metadata | | | | |
|--------|----------------------|--|--|--|--|
| 2098 | Photo of Car | | | | Relevance |
| 2098.1 | Photo of Car Metadata | | | | Relevance |
| 2099.1 | Neal Device | | | | Relevance |
| 2099.2 | Neal Device | | | | |
| 2099.3 | Neal Device | | | | |
| 2099.4 | Neal Device Image | | | | |
| 2099.5 | Neal Device Image | | | | |
| 2099.6 | Neal Device Image Metadata | | | | |
| 2099.7 | Neal Device Image | | | | Relevance |
| 2099.8 | Neal Device Image Metadata | | | | |

| | | | | |
|---|---|---|---|---|
| 3000 | Neal Meta Records | | | | Relevance; FRE 403; 630 pages |
| 3000.1 | Neal Meta Records Page 1 | | | | |
| 3000.2 | Neal Meta Records - Page 527 | | | | |
| 3000.3 | Neal Meta Records – Page 533 | | | | Relevance |
| 3001 | Dolford Instagram SW Return | | | | Relevance; FRE 403; 10803 pages |
| 3001.1 | Dolford Instagram SW Return – Page 1 | | | | Wrong exhibit |
| 3001.2 | Dolford Instagram SW Return – Page 179 | | | | Wrong exhibit |
| 3002.1 | Open Source – Hudacko's Pharmacy | | | | Hearsay |
| 3002.2 | Open Source – UMD Makhi Mitchell | | | | Hearsay |
| 3002.3 | Open Source – Canopy by Hilton | | | | |
| 3002.4 | Open Source – yelp.com NanaGSM Wireless | | | | Relevance; hearsay |

| 3002.5 | Open Source – dnb.com NanaGSM Wireless | | | | Hearsay |
|---|---|---|---|---|---|
| 3002.6 | Open Source – verizon.com 8th Street Location | | | | Hearsay |
| 3002.7 | Open Source – walgreens.com Rocky Mount Location | | | | Relevance; hearsay |
| 3002.8 | Open Source – pharmacyfinder.xrlocal.com Stafford Pharmacy | | | | Relevance; hearsay |
| 3002.9 | Open Source – cvs.com 28 Magothy Beach Location | | | | Relevance; hearsay |
| 3002.10 | Open Source – cvs.com 7205 Little River Turnpike Location | | | | Relevance; hearsay |
| 3002.11 | Open Source – cvs.com 15100 Baltimore Ave Location | | | | Relevance; hearsay |
| 3002.12 | Open Source – cvs.com 11729 Beltsville Location | | | | Hearsay |

| | | | | |
|---|---|---|---|---|
| 3002.13 | Open Source – insidenova.com Branham/Neal Article | | | | Hearsay; FRE 403 |
| 3002.14 | Open Source – cvs.com 28 Magothy Beach Location | | | | Hearsay |
| 3002.15 | Open Source – walgreens.com 671 S/ Memorial Drive Location | | | | Relevance; hearsay; FRE 403 |
| 3002.16 | Open Source – walgreens.com 1015 Randolph Street Location | | | | Relevance; hearsay; FRE 403 |
| 3002.17 | Open Source – walgreens.com 1401 N. Main Street Location | | | | Relevance; hearsay; FRE 403 |
| 3002.18 | Open Source – walgreens.com 300 E. Cornwallis Drive Location | | | | Relevance; hearsay; FRE 403 |
| 3002.19 | Open Source – walgreens.com 2624 Sunset Ave Location | | | | Relevance; hearsay; FRE 403 |
| 3002.20 | Open Source – walgreens.com 3001 NC-42 W. Location | | | | Relevance; hearsay; FRE 403 |

| | | | | |
|---|---|---|---|---|
| 3002.21 | Open Source – walgreens.com 1395 W. D Street Location | | | | Relevance; hearsay; FRE 403 |
| 3002.22 | Open Source – walgreens.com 6851 Temie Lee Pkwy Location | | | | Excluded 404b |
| 3002.23 | Open Source – brookfieldproperties.com – Short Pump Town Center | | | | Relevance; hearsay; FRE 403 |
| 3003 | Branham Calls w/ Gause CRD | | | | Hearsay; *Bruton* <br><br> Authenticity, no certificate provided, FRE 403 |
| 3004 | Branham Call w/ Gause | | | | Hearsay; *Bruton* <br><br> Relevance, FRE 403, 404b |
| 3004.1 | Branham Call w/ Gause Clip | | | | Hearsay; *Bruton* |
| 3004.2 | Branham Call w/ Gause Clip | | | | Relevance, FRE 403, 404b |
| 3004.3 | Branham Call w/ Gause Clip | | | | Hearsay; *Bruton* |
| 3004.4 | Branham Call w/ Gause | | | | Relevance, FRE 403, 404b |

| 3005 | Branham Call w/ Gause | | | | Hearsay; *Bruton* |
|---|---|---|---|---|---|
| 3005.1 | Branham Call w/ Gause Clip | | | | Relevance, FRE 403, 404b |
| 3006 | Branham Call w/ Gause | | | | Hearsay; *Bruton* |
| 3006.1 | Branham Call w/ Gause Clip | | | | Relevance, FRE 403, 404b |
| 3007 | Branham Call w/ Gause | | | | Hearsay; *Bruton* |
| 3007.1 | Branham Call w/ Gause Clip | | | | Relevance, FRE 403, 404b |
| 3008 | Washington, D.C. Birth Records for Mitchell | | | | Relevance; exhibit not provided |
| 3009 | Business Records for NanaGSM | | | | |
| 3009.1 | 400317000032 BBL Application | | | | |
| 3009.2 | 400320000190 ABANDONED BBL | | | | |
| 3009.3 | 400320000190 BBL Application | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3009.4 | Business Certification | | | | |
| 3010 | T-Mobile Subscriber Information for 202-600-6454 | | | | Exhibit not provided |
| 3011 | T-Mobile Subscriber Information for 443-889-6665 | | | | Exhibit not provided |
| 3012 | AT&T Subscriber Information for 202-439-1105 | | | | Relevance |
| 3012.1 | Business Certification | | | | |
| 3013 | AT&T Subscriber Information for 240-432-9189 | | | | |
| 3013.1 | Business Certification | | | | |